**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____    Chapter    **7**

☐ Check if this an
   amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Field to Field, Inc.** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **83-2382509** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **710 South Industrial Drive** **Litchfield, IL 62056** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Montgomery** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor    **Field to Field, Inc.**                                            Case number (*if known*) _____
              Name

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
    See http://www.uscourts.gov/four-digit-national-association-naics-codes.
    __3399__

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☒ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

☒ Yes.

| Debtor | **Please see attached** | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

Debtor  **Field to Field, Inc.**
_____ Case number (*if known*) _____
          Name

---

**11.  Why is the case filed in**   *Check all that apply:*
       ***this district?***

 ☑  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
    preceding the date of this petition or for a longer part of such 180 days than in any other district.

 ☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.  Does the debtor own or**     ☑ **No**
       **have possession of any**   ☐ **Yes.** Answer below for each property that needs immediate attention. Attach additional sheets if needed.
       **real property or personal**
       **property that needs**
       **immediate attention?**      **Why does the property need immediate attention?** (*Check all that apply.*)

                                     ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
                                        What is the hazard?  _____

                                     ☐ It needs to be physically secured or protected from the weather.

                                     ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
                                        livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

                                     ☐ Other _____

                                     **Where is the property?**  _____
                                                                 Number, Street, City, State & ZIP Code

                                     **Is the property insured?**

                                     ☐ No

                                     ☐ Yes.  Insurance agency  _____
                                             Contact name      _____
                                             Phone             _____

---

■  **Statistical and administrative information**

**13.  Debtor's estimation of**   .   *Check one:*
       **available funds**
                                      ☐ Funds will be available for distribution to unsecured creditors.

                                      ☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.  Estimated number of**   ☑ 1-49             ☐ 1,000-5,000        ☐ 25,001-50,000
       **creditors**           ☐ 50-99            ☐ 5001-10,000        ☐ 50,001-100,000
                               ☐ 100-199          ☐ 10,001-25,000      ☐ More than100,000
                               ☐ 200-999

---

**15.  Estimated Assets**   ☑ $0 - $50,000              ☐ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
                            ☐ $50,001 - $100,000        ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
                            ☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
                            ☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million    ☐ More than $50 billion

---

**16.  Estimated liabilities**   ☐ $0 - $50,000              ☐ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
                                 ☐ $50,001 - $100,000        ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
                                 ☐ $100,001 - $500,000       ☑ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
                                 ☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million    ☐ More than $50 billion

---

| Debtor | **Field to Field, Inc.** | Case number (*if known*) | |
| | Name | | |

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December 18, 2020**
           MM / DD / YYYY

**X** **/s/ Brandon Fosbinder**           **Brandon Fosbinder**
    Signature of authorized representative of debtor     Printed name

Title    **Chief Restructuring Officer**

**18. Signature of attorney**

**X** **/s/ David M. Klauder**        Date   **December 18, 2020**
    Signature of attorney for debtor                MM / DD / YYYY

**David M. Klauder**
Printed name

**Bielli & Klauder, LLC**
Firm name

**1204 N. King Street**
**Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone   **3028034600**      Email address   **dklauder@bk-legal.com**

**5769 DE**
Bar number and State

## **SCHEDULE 1**

### **Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor**

On the date hereof, each of the entities listed below (collectively, the "Debtors") filed a petition in this court for relief under chapter 7 of title 11 of the United States Code. Each Debtor is listed with the last four digits of its federal tax identification number.

Man in the Arena, Inc. (4753)
Kranos Holding Corporation (5795)
Kranos Intermediate Holding Corporation (5814)
Kranos Acquisition Corporation (3662)
Kranos Corporation (0195)
Kranos RE Corporation (0143)
Kranos IP Corporation (0238)
Kranos IP II Corporation (8804)
Kranos IP III Corporation (4356)
Kranos Diamond Sports, Inc. (8530)
Field to Field, Inc. (2509)

## JOINT RESOLUTIONS OF THE
## BOARD OF DIRECTORS AND STOCKHOLDERS OF
## FIELD TO FIELD, INC.

December 4, 2020

**WHEREAS**, the undersigned, representing all of the directors and stockholders of Field to Field, Inc. (the "Company");

**WHEREAS**, the Board of Directors (the "Board") and the stockholders (the "Stockholder") of the Company, having considered the financial and operational conditions and strategic alternatives of the Company, and having reviewed, considered and received the recommendation of senior management to the Company and the advice of the Company's professionals and advisors with respect to the options available to the Company under chapter 7, of title 11 of the United States Code (the "Bankruptcy Code"), has determined that it is desirable and in the best interests of the Company and its affiliated entities, creditors, shareholders, employees, and other interested parties that a petition be filed by the Company, seeking relief under the provisions of chapter 7 of the Bankruptcy Code;

**NOW, THEREFORE, BE IT**

**RESOLVED**, that the Company be, and hereby is, authorized and empowered to file petitions seeking relief under the provisions of chapter 7 of the Bankruptcy Code, in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), and to file all necessary papers and documents to effectuate and carry out the chapter 7 bankruptcy filings;

**RESOLVED,** that Robert W. Erb, Jr., James A. Stutts, Jr., and Brandon Fosbinder (each an officer and referred to herein as an "Authorized Person") hereby are authorized and empowered to (i) execute, verify and file on behalf of the Company all documents necessary or appropriate in connection with the filing of the Company's chapter 7 petition, including, without limitation, all petitions, affidavits, declarations, schedules, statements of financial affairs, lists, motions, applications, pleadings, and other papers or documents in connection with such chapter 7 petition; (ii) take and perform any and all actions deemed necessary and proper to obtain such relief as authorized herein and in connection with the Company's chapter 7 case; (iii) appear as necessary at all bankruptcy proceedings on behalf of the Company; and (iv) pay all such expenses where necessary or appropriate in order to carry out fully the intent and accomplish the purposes of the resolutions adopted herein;

**RESOLVED**, that the law firm of Bielli & Klauder, LLC, be and hereby is employed as attorneys for the Company in the Company's chapter 7 case and is authorized to perform all legal services necessary appropriate to effectuate the Company's chapter 7 case;

**RESOLVED,** that the acts, actions and transactions taken by the officers or the Board or any other Authorized Person taken prior to the date of the foregoing resolutions and within the authority conferred, are hereby ratified, confirmed, and approved in all respects as the act and deed of the Company.

These Joint Resolutions may be executed in any number of counterparts, each of which shall constitute an original and all of which together shall constitute one action.  Delivery of this Action may be made by facsimile or electronically, and such signatures shall be treated as original signatures for all applicable purposes. Any copy, facsimile or other reliable reproduction of this action may be substituted or used in lieu of the original writing for any and all purposes for which the original writing could be used.

IN WITNESS WHEREOF, the undersigned have executed this written consent as of the date first above written.

**Kranos Acquisition Corporation**

By:

Name:    James A. Stutts, Jr.

Title:    Chief Operating Officer

**CMC Design LLC**

By:

Name:    Bob Burg

Title:    President

**Miss Daisy, LLC**

By:

Name:    Kim Shipe

Title:    CEO

**Warrior Outdoor LLC**

By:

Name:    Charles Nading

Title:    CEO

**STOCKHOLDERS**

IN WITNESS WHEREOF, by executing this Action by Written Consent, each undersigned Stockholder and Director is giving written consent with respect to all shares of stock of the Corporation held by such stockholder and the actions of the Corporation.  This Action by Written Consent may be executed in any number of counterparts, each of which shall constitute an original and all of which together shall constitute one action.  Delivery of this Action may be made by facsimile or electronically, and such signatures shall be treated as original signatures for all applicable purposes. Any copy, facsimile or other reliable reproduction of this action may be substituted or used in lieu of the original writing for any and all purposes for which the original writing could be used.

**Kranos Acquisition Corporation**

By: _____

Name:   James A. Stutts, Jr.

Title:   Chief Operating Officer

**CMC Design LLC**

By: _____

Name: Bob Burg

Title: President

**Miss Daisy, LLC**

By: _____

Name: Kim Shipe

Title: CEO

**Warrior Outdoor LLC**

By: _____

Name: Charles Nading

Title: CEO

**STOCKHOLDERS**

This Action may be executed in multiple counterparts, each of which shall be deemed an original and all of which constitute one action, and the signature of any of the undersigned to any counterpart shall be deemed to be a signature to, and may be appended to, any other counterpart. Delivery of this Action may be made by facsimile or electronically, and such signatures shall be treated as original signatures for all applicable purposes.

**Kranos Acquisition Corporation**

Date: 12/4/2020

By: _____
Name: James A. Stutts, Jr.
Title: Chief Operating Officer

**CMC Design LLC**

Date: 12/3/2020

By: _____
Name: Bob Burg
Title: President

**Miss Daisy, LLC**

Date: 12/4/2020

By: _____
Name: Kim Shipe
Title: CEO

**Warrior Outdoor LLC**

Date: 12/3/2020

By: _____
Name: Charles Nading
Title: CEO

**STOCKHOLDERS**

DocuSigned by:

_____
**Robert W. Erb, Jr.**

DocuSigned by:

_____
**James A. Stutts, Jr.**

DocuSigned by:

_____
**Kim Shipe**

**BOARD OF DIRECTORS**

*[Field to Field Signature Page to Joint Action]*

**Fill in this information to identify the case:**

Debtor name     **Field to Field, Inc.**

United States Bankruptcy Court for the:     DISTRICT OF DELAWARE

Case number (if known)     _____

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*........................................................................................    $    0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*....................................................................................    $    0.00

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.......................................................................................    $    0.00

| Part 2: | Summary of Liabilities |
| --- | --- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $    33,423,463.31

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................................    $    0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................    +$    2,804,389.59

4. **Total liabilities** ..............................................................................................................................
   Lines 2 + 3a + 3b                                                                                           $    36,227,852.90

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Field to Field, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)

☐ Check if this is an
   amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

■ No. Go to Part 2.
☐ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor**     **Current value of
debtor's interest**

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

■ No. Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor     **Field to Field, Inc.**                                  Case number *(If known)* _____
           <sub>Name</sub>

☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

Debtor **Field to Field, Inc.**
Name

Case number *(If known)* _____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $0.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $0.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name **Field to Field, Inc.**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

| 2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | Column A **Amount of claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|

**2.1  Israel Discount Bank of New York**
Creditor's Name

**511 Fifth Avenue
New York, NY 10017**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred
4/30/2018**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**All assets of the company.**

**Describe the lien**
**Second line on the intellectual property an a first lien on all other assets.**
**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$18,762,481.22 | Unknown

**2.2  Riddell Inc.**
Creditor's Name
**131 S. Dearborn Street
Suite 1700
Chicago, IL 60603**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred
10/3/2019**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**Describe debtor's property that is subject to a lien**
**All assets of the company.**

**Describe the lien**
**Third lien on all assets of the company.**
**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

$4,091,500.00 | Unknown

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | Field to Field, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.3** | **Schutt AcquisitionCo, LLC**
Creditor's Name

**777 Third Avenue**
**25th Floor**
**New York, NY 10017**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**10/2/2019**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**All assets of the company.**

$10,569,482.09 | Unknown

Describe the lien
**First lien on the intellectual property and a second lien on all other assets.**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**  | $33,423,463.31

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

---

Official Form 206D    Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**    page 2 of 2

**Fill in this information to identify the case:**

Debtor name   **Field to Field, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address<br>**I-Mar LLC**<br>**5150 Rancho Rd**<br>**Huntington Beach, CA 92647**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Inventory**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | | **$397,222.00** |
| **3.2** | Nonpriority creditor's name and mailing address<br>**Kranos Corporation**<br>**710 South Industrial Drive**<br>**Litchfield, IL 62056**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | | **$1,609,543.00** |
| **3.3** | Nonpriority creditor's name and mailing address<br>**Nippon Sigmax Co, Ltd**<br>**33rd Floor, Shinjuku Oak Tower 6-8-1**<br>**Nishi-Shinjuku, Shinjuku-ku**<br>**Tokoyo, Japan 163-6033**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | | **$797,624.59** |

### Part 3:   List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page.** If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com       45989       Best Case Bankruptcy

Debtor    **Field to Field, Inc.**
_____
Name

Case number (if known) _____

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $      **0.00** |
| **5b. Total claims from Part 2** | 5b. + $ | **2,804,389.59** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $      **2,804,389.59** |

---

**Fill in this information to identify the case:**

Debtor name  **Field to Field, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known)  _____

☐ Check if this is an
amended filing

---

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest  **Settlement Agreement between Riddell, Inc., and Kranos Intermediate Holding Corporation, Kranos Holding Corporation, Kranos Acquisition Corporation, Kranos Diamond Sports, Inc., Kranos Re Corporation, Kranos IP Corporation,Kranos IP II Corporation, Kranos IIP III Corporation, Man In The Arena, Inc., Kranos Corporation D/B/A/ Schutt Sports, and Field To Field, Inc. dated October 1, 2019.** | |
| State the term remaining  **4 Years** | **Riddell Inc. 131 S. Dearborn Street Suite 1700 Chicago, IL 60603** |
| List the contract number of any government contract  _____ | |

---

**Fill in this information to identify the case:**

Debtor name   **Field to Field, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Kranos Acquisition Corporation** | **710 South Industrial Drive Litchfield, IL 62056** | **Schutt AcquisitionCo, LLC** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Kranos Acquisition Corporation** | **710 South Industrial Drive Litchfield, IL 62056** | **Israel Discount Bank of New York** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Kranos Acquisition Corporation** | **710 South Industrial Drive Litchfield, IL 62056** | **Riddell Inc.** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Kranos Corporation** | **710 South Industrial Drive Litchfield, IL 62056** | **Schutt AcquisitionCo, LLC** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Kranos Corporation** | **710 South Industrial Drive Litchfield, IL 62056** | **Israel Discount Bank of New York** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                       Best Case Bankruptcy

| Debtor | **Field to Field, Inc.** | Case number *(if known)* | |
|---|---|---|---|

▋ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.6 | **Kranos Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Riddell Inc.** | ■ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.7 | **Kranos Diamond Sports, Inc.** | 710 South Industrial Drive Litchfield, IL 62056 | **Schutt AcquisitionCo, LLC** | ■ D __2.3__<br>☐ E/F ____<br>☐ G ____ |
| 2.8 | **Kranos Diamond Sports, Inc.** | 710 South Industrial Drive Litchfield, IL 62056 | **Israel Discount Bank of New York** | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.9 | **Kranos Diamond Sports, Inc.** | 710 South Industrial Drive Litchfield, IL 62056 | **Riddell Inc.** | ■ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.10 | **Kranos Holding Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Schutt AcquisitionCo, LLC** | ■ D __2.3__<br>☐ E/F ____<br>☐ G ____ |
| 2.11 | **Kranos Holding Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Israel Discount Bank of New York** | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.12 | **Kranos Holding Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Riddell Inc.** | ■ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.13 | **Kranos Intermediate Holding Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Schutt AcquisitionCo, LLC** | ■ D __2.3__<br>☐ E/F ____<br>☐ G ____ |

Official Form 206H

Schedule H: Your Codebtors

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

| Debtor | **Field to Field, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.14 | **Kranos Intermediate Holding Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Israel Discount Bank of New York** | ■ D __2.1__ ☐ E/F ____ ☐ G ____ |
| 2.15 | **Kranos Intermediate Holding Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Riddell Inc.** | ■ D __2.2__ ☐ E/F ____ ☐ G ____ |
| 2.16 | **Kranos IP Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Schutt AcquisitionCo, LLC** | ■ D __2.3__ ☐ E/F ____ ☐ G ____ |
| 2.17 | **Kranos IP Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Israel Discount Bank of New York** | ■ D __2.1__ ☐ E/F ____ ☐ G ____ |
| 2.18 | **Kranos IP Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Riddell Inc.** | ■ D __2.2__ ☐ E/F ____ ☐ G ____ |
| 2.19 | **Kranos IP II Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Schutt AcquisitionCo, LLC** | ■ D __2.3__ ☐ E/F ____ ☐ G ____ |
| 2.20 | **Kranos IP II Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Israel Discount Bank of New York** | ■ D __2.1__ ☐ E/F ____ ☐ G ____ |
| 2.21 | **Kranos IP II Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Riddell Inc.** | ■ D __2.2__ ☐ E/F ____ ☐ G ____ |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

| Debtor | **Field to Field, Inc.** | Case number *(if known)* | |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.22 | **Kranos IP III Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Schutt AcquisitionCo, LLC** | ■ D __2.3__ ☐ E/F ____ ☐ G ____ |
| 2.23 | **Kranos IP III Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Israel Discount Bank of New York** | ■ D __2.1__ ☐ E/F ____ ☐ G ____ |
| 2.24 | **Kranos IP III Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Riddell Inc.** | ■ D __2.2__ ☐ E/F ____ ☐ G ____ |
| 2.25 | **Kranos RE Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Schutt AcquisitionCo, LLC** | ■ D __2.3__ ☐ E/F ____ ☐ G ____ |
| 2.26 | **Kranos RE Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Israel Discount Bank of New York** | ■ D __2.1__ ☐ E/F ____ ☐ G ____ |
| 2.27 | **Kranos RE Corporation** | 710 South Industrial Drive Litchfield, IL 62056 | **Riddell Inc.** | ■ D __2.2__ ☐ E/F ____ ☐ G ____ |
| 2.28 | **Man in the Arena, Inc.** | 710 South Industrial Drive Litchfield, IL 62056 | **Schutt AcquisitionCo, LLC** | ■ D __2.3__ ☐ E/F ____ ☐ G ____ |
| 2.29 | **Man in the Arena, Inc.** | 710 South Industrial Drive Litchfield, IL 62056 | **Israel Discount Bank of New York** | ■ D __2.1__ ☐ E/F ____ ☐ G ____ |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Field to Field, Inc.** | Case number *(if known)* |
|--------|--------------------------|--------------------------|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** |
|--------------------------|--|--------------------------|

| 2.30 | **Man in the Arena, Inc.** | **710 South Industrial Drive<br>Litchfield, IL 62056** | **Riddell Inc.** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    **Field to Field, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **5/01/2019** to **4/30/2020** | ■ Operating a business<br>☐ Other _____ | **$1,082,595.80** |
| **For year before that:**<br>From **5/01/2018** to **4/30/2019** | ■ Operating a business<br>☐ Other _____ | **$3,436,855.60** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor   **Field to Field, Inc.**                                    Case number *(if known)*

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ■ None

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:   Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:   Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

Debtor    **Field to Field, Inc.**                                    Case number *(if known)*

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

Debtor    **Field to Field, Inc.**                                                    Case number *(if known)*

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

   **Customer names and addresses**

   Does the debtor have a privacy policy about that information?
   ☐ No
   ■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

---

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

| Part 12: | Details About Environment Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the

Debtor    **Field to Field, Inc.** _____    Case number *(if known)* _____

medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

■ None

| Name and address | Date of service<br>From-To |
|---|---|
| | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.    **RSM US LLP**<br>**8182 Maryland Avenue**<br>**Suite 900**<br>**Saint Louis, MO 63105** | **May 2018 - current** |

| Debtor | **Field to Field, Inc.** | Case number *(if known)* | |
|---|---|---|---|

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

| 26d.1. | **Israel Discount Bank of New York**<br>**511 Fifth Avenue**<br>**New York, NY 10017** |
|---|---|

| 26d.2. | **Innovatus Flagship Fund I, LP**<br>**777 Third Avenue**<br>**25th Floor**<br>**New York, NY 10017** |
|---|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Robert W. Erb, Jr.** | | **Chief Executive Officer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **James A. Stutts, Jr.** | | **President and Chief Operating Officer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Kip Meyer** | | **Vice President of Marketing** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Barbara Crispens** | | **Vice President of Finance and Secretary** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Brandon Fosbinder** | | **Chief Restructuring Officer** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Field to Field, Inc.**                                    Case number *(if known)*

■ No

☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Man in the Arena, Inc.** | EIN:    **82-4404753** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December 18, 2020**

**/s/ Brandon Fosbinder**                        **Brandon Fosbinder**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Chief Restructuring Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

**Fill in this information to identify the case:**

Debtor name          **Field to Field, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■  *Schedule H: Codebtors* (Official Form 206H)
- ■  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐  Amended *Schedule*
- ☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December 18, 2020**          X */s/ Brandon Fosbinder*
                                             Signature of individual signing on behalf of debtor

                                             **Brandon Fosbinder**
                                             Printed name

                                             **Chief Restructuring Officer**
                                             Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Delaware

In re    **Field to Field, Inc.**                              Case No.

                                      Debtor(s)                    Chapter     **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 35,000.00 |
| Prior to the filing of this statement I have received | $ | 35,000.00 |
| Balance Due | $ | 0.00 |

2.   The source of the compensation paid to me was:

     ☐ Debtor      ■ Other (specify):    **Kranos Corporation**

3.   The source of compensation to be paid to me is:

     ■ Debtor      ☐ Other (specify):

4.    ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d. [Other provisions as needed]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**December 18, 2020**

*Date*

/s/ David M. Klauder

**David M. Klauder**
*Signature of Attorney*
**Bielli & Klauder, LLC**
**1204 N. King Street**
**Wilmington, DE 19801**
**3028034600  Fax: 3023972557**
**dklauder@bk-legal.com**
*Name of law firm*

---

# United States Bankruptcy Court
## District of Delaware

In re   **Field to Field, Inc.**                                 Case No. _____

                                             Debtor(s)       Chapter     **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Field to Field, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Kranos Corporation**
**710 South Industrial Drive**
**Litchfield, IL 62056**

☐ None [*Check if applicable*]

| | |
|---|---|
| **December 18, 2020** | **/s/ David M. Klauder** |
| Date | **David M. Klauder** |
| | Signature of Attorney or Litigant |
| | Counsel for   **Field to Field, Inc.** |
| | **Bielli & Klauder, LLC** |
| | **1204 N. King Street** |
| | **Wilmington, DE 19801** |
| | **3028034600 Fax:3023972557** |
| | **dklauder@bk-legal.com** |

# United States Bankruptcy Court
## District of Delaware

In re     **Field to Field, Inc.**
                                          Case No.
                        Debtor(s)         Chapter     **7**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is

true and correct to the best of my knowledge.

Date:     **December 18, 2020**                **/s/ Brandon Fosbinder**
                                        **Brandon Fosbinder/Chief Restructuring Officer**
                                        Signer/Title

Meridian Bank (SBA / PPP Loan)

NOVA SPORTS INC.
#1-14, MA TOU KOW MA KOW LI,
MA TOU CHEN
TAINAN HSIEN

STAFFQUICK
217 WEST CLAY STREET
TROY IL 62294

GREENBERG TRAURIG, LLP
77 WEST WACKER DRIVE
SUITE 2500
CHICAGO IL 60601

NOVALINK/SCHUTT RECON
3301 NAFTA PRKY
SUITE A
BROWNSVILLE TX 78526

GALLANT INTERNATIONAL INDUSTRIAL LIMITED
JIAYU PLASTIC PRODUCTS CO., LTD. NO. 6,
ZHAOHUI ROAD SANXIANG TOWN
ZHONGSHAN CITY GUANGDONG 528463
CHN

PETE TUCCI
168 EAST AVENUE
NORWALK CT 6851

FEDEX
PO BOX 94515
PALATINE IL 60094-4515

FED EX
PO BOX 94515
PALATINE IL 60094-4515

RIDDELL/ALL AMERICAN
4230 PAYSPHERE CIRCLE
CHICAGO IL 60674

GREENWICH ADVISORY & COMPANY
ATTN:  RICHARD PERNA
67 FOUNDERS WAY
MILFORD CT 6460

SIFCO FOAM PRODUCTS, INC.
`
DAJIA TAICHUNG 43770
TWN

FEDEX SUPPLY CHAIN
PO BOX 1940
ROANOKE TX 76262

C.H. ROBINSON WORLDWIDE, INC.
PO BOX 9121
MINNEAPOLIS MN 55480-9121

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO IL 60674

OT DYNAMICS, LLC/DBA SPORTCOAT
27100 HALL ROAD
FLAT ROCK MI 48134

MAINSAIL INTERNATIONAL CORP.
ROOM#327, NO.725-731 WAIMA ROAD
SHANGHAI  2000010
CHN

AMERICAN EXPRESS
PO BOX 650448
DALLAS TX 75265-0448

JIA YU INTERNATIONAL INDUSTRIAL(VN) COMPANY LIMITED
8 VSIP II-A STREET 29  VIETNAM SINGAPORE
INDUSTRIAL PARK II-A
TAN UYEN

AFS, LLC
ATTN: ACCOUNTS RECEIVABLE
PO BOX 18410
SHREVEPORT LA 71138-1410

KIM SHIPE
MISS DAISY, LLC
5539 E. EVERGREEN ST
MESA AZ 85205

COLLEGIATE LICENSING COMPANY
ATTN: ROYALTY DEPT
1075 PEACHTREE STREET NE SUITE 3300
ATLANTA GA 30309

I-MAR LLC
5150 RANCHO RD
HUNTINGTON BEACH CA 92647

BADEN SPORTS
4018 SOLUTIONS CENTER
CHICAGO IL 60677-4000

LIBERTY PACKAGING
5600 NORTH HIGHWAY 169
NEW HOPE MN 55428

HONG KONG POK TYRONE LTD.
ROOM 308, LAI SUN YUEN LONG CENTER 27 WANG
YIP STREET EAST
YUEN LONG N.T.
HKG

AUDIT SOURCE, INC.
2446 CHURCH ROAD
SUITE 2C
TOMS RIVER NJ 8753

PERFECT GROUP HOLDINGS LTD.
NO. 23, 18/F THRIVING INDUSTRIAL CENTRE 26-38
SHA TSUI ROAD
TSUEN WAN N.T.
HKG

ST. LOUIS BUSINESS FORMS
2508 GRAVOIS ROAD
HIGH RIDGE MO 63049

ALAN ABESHAUS

D3O LAB
7-8 COMMERCE WAY
CROYDON CR0 4XA
GBR

WENSCO SIGN SUPPLY
PO BOX 375
BELMONT MI 49306-0375

PERRYMAN COMPANY
213 VANDALE DRIVE
HOUSTON PA 15342

NOCSAE
PO BOX 410304
KANSAS CITY MO 64141-10304

YUANEN LEIH CO., LTD.
NO. 258 JIUJIA 7TH RD. HOULI DIST.
TAICHUNG CITY  42144
TWN

TAIWAN SPORTS & TRADING LTD
PO BOX 59024
TAIPEI
TWN

WINGO-PRINCIP MANAGEMENT LLC
4565 LAKE SHORE DRIVE
WACO TX 76710

LITTLETON PARK JOYCE UGHETTA & KELLY LLP
39 BROADWAY
29TH FLOOR
NEW YORK NY 10006

ASTORIA WIRE AND METAL PRODUCTS
5303 W. 74 PLACE
BEDFORD PARK IL 60638

WESTROCK RKT COMPANY
1000 ABERNATHY ROAD NE
BLDG 400 SUITE 125
ATLANTA GA 30328

HEALTHSCOPE BENEFITS, INC
12448 COLLECTIONS CENTER DR.
CHICAGO IL 60693

FERMATA PARTNERS C/O CAA SPORTS
1440 DUTCH VALLEY PLACE,
SUITE #101
ATLANTA GA 30324

NOTARO, MICHALOS & ZACCARIA P.C.
100 DUTCH HILL ROAD
SUITE 110
ORANGEBURG NY 10962-2100

TAIWAN SUPPORTER CORP
94 TIN PENG RD
JUI FANG IND DIST
JUI FNAG
TAIPEI HSIEN
TWN

UMR, INC.-CLAIMS

THE HELMET CO./STX

HELMET TRACKER LLC
21623 WEST 71ST TERRACE
SHAWNEE KS 66218

DECAL WORKS LLC
RONALD M. JOYNT
2021 JOHNSON COURT
KINGSTON IL 60145

ADAMS PLASTICS L.P.
1125 CARNEGIE ST
ROLLING MEADOWS IL 60008

UNIVERSITY OF GEORGIA
ATTN: JOHN MESHAD PO BOX 1472
ATHENS GA 30603

COOPER COLOR INC.
1524 LONEDELL INDUSTRIAL COURT
ARNOLD MO 63010

HELMET TRACKER-ROYALTIES

QINGDAO ZHENGQI METALWORK CO., LTD
NO. 26 ZAOSHAN ROAD DONGLI VILLAGE
LICANG DISTRICT QINGDAO
CHN

UNIVERSITY OF MICHIGAN ATHLETICS
ATTN: GARY HAZELITT / MICHIGAN FOOTBAL
1200 S. STATE STREET
ANN ARBOR MI 48109

MARINE FASTENERS
PO BOX 471318
LAKE MONROE FL 32747-1318

MARSH  , INC.
62505 COLLECTION CENTER DR
CHICAGO IL 60693-0625

LIQUIDMIND, INC
5 ROCKROSE COURT
COTO DE CAZA CA 92679

SOUTHCO, INC
PO BOX 0116
CONCORDVILLE PA 19331-0116

GOODSILL ANDERSON QUINN & STIFEL
A LIMITED LIABILITY LAW PARTNERSHIP, LLP
P.O. BOX 3196
HONOLULU HI 96801

AFCO
DEPT. 0809 PO BOX 120001
DALLAS TX 75312-0809

TOTAL QUALITY LOGISTICS
PO BOX 634558
CINCINNATI OH 45263-4558

PROTECH POWDER COATINGS, INC
21 AUDREY PLACE
FAIRFIELD NJ 7004

JANCO INC
P.O. BOX 857
DOVER NH 03821-0857

WILLIS TOWERS WATSON NORTHEAST, INC
BROOKFIELD PLACE, 7TH FLOOR
200 LIBERTY STREET
NEW YORK NY 10281

ULINE
PO BOX 88741
CHICAGO IL 60680-1741

WINFUNG WORLDWIDE ENTERPRISES LTD.
RM 7, 12/F., FOOK YIP BLDG. 53-57 KWAI FUNG
CRESCENT KWAI CHUNG
HONG KONG
CHN

U.S. PAINT CORP.
PO BOX 505162
ST. LOUIS MO 63150-5162

QUALITY TOOL INC.
14228 U.S. HIGHWAY 41-A
CORYDON KY 42406

DAVIS & WHITE, LLC
ATTORNEYS AT LAW
869 TURNPIKE STREET
SUITE 110
NORTH ANDOVER MA 1845

DSV AIR & SEA, INC.
100 WALNUT AVENUE STE 405
CLARK NJ 7066

EPICOR SOFTWARE CORPORATION
PO BOX 841547
LOS ANGELES CA 90084-1547

MAJOR LEAGUE BASEBALL ADVANCED MEDIA, L.P.
P.O. BOX 412585
BOSTON MA 02241-2585

IMPROOVE, INC.
85 BROAD STREET
NEW YORK NY 10004

KEYSTONE AUTOMOTIVE INDUSTRIES, INC
P.O. BOX 533327
CHARLOTTE NC 28290-3327

FEDEX FREIGHT
DEPT CH,
PO BOX 10306
PALATINE IL 60055-0306

HEUBEL MATERIAL HANDLING
MELISSA ROST
PO BOX 870975
KANSAS CITY MO 64187-0975

TUCCI LUMBER CO., LLC
227  WILSON AVE
NORWALK CT 6854

PRECISION PLATING OF QUINCY, INC.
2611 LOCUST
QUINCY IL 62301

CENTRAL MACHINING, INC
502 WEST 1ST NORTH ST.
CARLINVILLE IL 62626

SABIC INNOVATIVE PLASTICS US LLC
2500 CITY WEST BLVD
STE 100
HOUSTON TX 77042

HERITAGE CRYSTAL CLEAN, LLC
13621 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693-0136

TIE KINETIX, INC.
BANK OF AMERICA
PO BOX 15284
WILMINGTON DE 19850

NUCOR-LMP, INC.
PO BOX 959847
ST LOUIS MO 63195-9847

ADVANCED WARE CORPORATION
13844 ALTON PARKWAY
SUITE 136
IRVINE CA 92618

CLEMSON UNIVERSITY
ATTN: TIM MATCH
JERVEY ATHLETIC CENTER
PO BOX 31
CLEMSON SC 29632

SOFTBALL, INC
2801 NE 50TH STREET
OKLAHOMA CITY OK 73111

BLACK EQUIPMENT CO., INC.
ATTN: KEVIN SIDES
5107 LAKE TERRACE NE
MT. VERNON IL 62864

CONSTELLATION NEWENERGY, INC
P.O. BOX 4640
CAROL STREAM IL 60197-4640

NXTNANO
2201 E.L. ANDERSON BLVD
CLAREMORE OK 74017

BAZAARVOICE, INC.
PO BOX 671654
DALLAS TX 75267-1654

NAERA
ATTN: TONY BEAM NAERA EXECUTIVE DIRECTOR
323 CHESTERFIELD DR.
PALMYRA PA 17078

WHITE ENGINEERING
11495 SW 90th AVE
TIGARD OR 97223

KERR, RUSSELL AND WEBER, PLC
500 WOODWARD AVE.
SUITE 2500
DETROIT MI 48226-3427

YONG FENG CHANG CO., LTD.
NO. 91, XINYI RD.,  LUZHOU DIST.,
NEW TAIPEI CITY  247
TWN

CABLE TIES PLUS INC
22 RIVERSIDE DR
PEMBROKE MA 2359

APLIX
PO BOX 751422
CHARLOTTE NC 28275

REMEDY INTELLIGENT STAFFING
PO BOX 116834
ATLANTA GA 30368-6834

AMEREN IP
PO BOX 88034
CHICAGO IL 60680-1034

UNITED PARCEL SERVICE
PO BOX 809488
CHICAGO IL 60680-9488

Dick's Sporting Goods

GRANT THORNTON LLP
18400 VON KARMAN SUITE 900
IRVINE CA 92612

TIMMERMANN GROUP, LLC
3001 LOCUST STREET, FL 2
ST. LOUIS MO 63103

AMERICANA INDUSTRIAL COATINGS
PO BOX 1290
2 INDUSTRIAL DR
SALEM IL 62881

THE 381 CONNECTICUT AVENUE CORP.
C/O BAYWATER MANAGEMENT, LLC
1019 BOSTON POST RD.
DARIEN CT 6820

EDDINGTON THREAD MFG CO
PO BOX 446
BENSALEM PA 19020

YIN TRUE INDUSTRIES LIMITED
NO. 2-3 BENG, SHAN LANE ZHONG ZHI RD
WUKU DIST.
NEW TAIPEI CITY
TWN

REMINGTON PRODUCTS
961 SEVILLE RD.
WADSWORTH OH 44281

SWANSON, MARTIN & BELL, LLP
TERRY LYNN FALK
330 NORTH WABASH, SUITE 3300
CHICAGO IL 60611

QUALITY FILTER & EQUIPMENT
ANTHONY J. TEBBE
14446 BAUMANN ROAD
HIGHLAND IL 62249

MCMASTER CARR SUPPLY CO
PO BOX 7690
CHICAGO IL 60680

LEATHERSTOCKING TIMBER PRODUCTS
359 DELLAWARE CNTY HWY 111
ONEONTA NY 13820

SOUTHERN IMPACT RESEARCH CTR.
304 DUNAVANT DRIVE
ROCKFORD TN 37853

MIDWEST OCCUPATIONAL HEALTH ASSOCIATES
PO BOX 19217
SPRINGFIELD IL 62794-9217

C.H. ROBINSON WORLDWIDE CANADA, LTD
400-645 WELLINGTON
MONTREAL QC H3C OL1
CAN

CARDO CHEMRISK, LLC.
DEPT 3473
PO BOX 123473
DALLAS TX 75312-3473

UNIVERSITY OF UTAH FOOTBALL
ATTN: KELLY SHARITT DEE GLENN SMITH ATHLETIC
CENTER 580 S. GUARDSMAN WAY
SALT LAKE CITY UT 84112

PHYSICIANS SURGERY CENTER
2 GOOD SAMARITAN WAY
SUITE 200
MT. VERNON IL 62864

STADIUM SYSTEM, INC.
61 CHURCH STREET
PO BOX 940
CANAAN CT 6018

MORITO SCOVILL AMERICAS,LLC
dba: SCOVILL FASTENERS
LOCKBOX NUMBER 746297
ATLANTA GA 30374-6297

48FORTY SOLUTIONS, LLC
PO BOX 849729
DALLAS TX 78284-9729

13-31 SPORT, LLC
9604 W 121ST TERRACE
OVERLAND PARK KS 66213

INTERSTATE BILLING SERVICE
P.O. BOX 2208
DECATUR AL 35609

Tucci

ROSER & J. COWEN
LOGISTICAL SERVICES, LTD.
4695 TOWERWOOD DR.
BROWNSVILLE TX 78521

PSC INDUSTRIES, INC.
1100 WEST MARKET STREET
LOUISVILLE KY 40203

ARCBEST
ATTN: REVENUE ACCOUNTING
P.O. BOX 10048
FORT SMITH AR 72917-0048

THE WON BRAND, LLC
5273 SW 116TH PLACE
OCALA FL 34476

ALABAMA FOOTBALL COACHES ASSOCIATIO
P.O. BOX 262
CLAY AL 35048

CRYSTL BUSTOS
208 COUNTY ROAD 1010
PRINCETON TX 75407

SEALING INDUSTRIES
615 INDUSTRIAL DRIVE UNIT A
CARY IL 60013-3342

WENDEROTH, LIND & PONACK, LLP
1025 CONNECTICUT AVENUE N
SUITE 500
WASHINGTON DC 20036

SPORTS & FITNESS INDUSTRY ASSOCIATION
962 WAYNE AVENUE, SUITE 300
SILVER SPRING MD 20910

SHORR PACKAGING CORP.
PO BOX 6800
AURORA IL 60598-0800

BLACK & COMPANY INDUSTRIAL & SAFETY
#03 PO BOX 2518
SPRINGFIELD IL 62708-2518

HENRY A. PETTER SUPPLY CO.
P.O. BOX 2350
PADUCAH KY 42002-2350

AT&T
P.O. BOX 5019
CAROL STREAM IL 60197-5019

GEMINI TECHNOLOGY
2010 ENERGY DRIVE
EAST TROY WI 53120

MALWAREBYTES INC
3979 FREEDOM CIRCLE
12TH FLOOR
SANTA CLARA CA 95054

APEX ADVISORS
ATTN: DAVID AHN
3460 WILSHIRE BLVD
SUITE 900
LOS ANGELES CA 90010

YASKAWA AMERICA, INC
MOTOMAN ROBOTICS DIVISION
PO BOX 951384
CLEVELAND OH 44193

REPUBLIC SERVICES #732
PO BOX 9001099
LOUISVILLE KY 40290-1099

ASTRA PRECISION COMPONENTS
6 TILBURY COURT
BRAMPTON ONTARIO L6T 3T4
CAN

LAFRANCE CORP.
P.O. BOX 820959
PHILADELPHIA PA 19182-0959

GILSON ENTERPRISES, INC.
2637 S. LOWELL
SPRINGFIELD IL 62704

LONG ISLAND LAUNDRY COMPANY, INC.
61 GLEN STREET
GLEN COVE NY 11542

SPIZZ & COOPER, LLP
114 OLD COUNTRY ROAD
MINEOLA NY 11501

GRAND AMOS PRODUCTS CO LTD
9F-5, NO. 376 JEN-AI RD. SEC 4
TAIPEI  10693
TWN

SOUTHWEST DISPLAYS & EVENTS
1200 CROWLEY DRIVE
CARROLLTON TX 75006

RESULTS TECHNOLOGY, INC.
1033 W 84TH TERRACE
LENEXA KS 66214

GRENADA FASTENERS INC
PO BOX 638
ELLIOTT MS 38926

BRENNTAG GREAT LAKES LLC
BRENNTAG MID-SOUTH
3796 RELIABLE PARKWAY
CHICAGO IL 60686-3007

VITRACOAT DISTRIBUTION
2807 MARINA DR.
ELKHART IN 46514

THE PRINCIPAL FINANCIAL GROUP
PO BOX 9394
DES MOINES IA 50306-9394

AMERICAN BASEBALL COACHES ASSOC
ATTN: JIMMY FRUSH
4101 PIEDMONT PARKWAY,
SUITE C
GREENSBORO NC 27410

AXALTA COATING SYSTEMS
DEPT 2323
CAROL STREAM IL 60132-2323

FIRST CONTACT, LLC
6519 BERRY CREEK LANE
WEST BLOOMFIELD MI 48322

WATERLOGIC
PO BOX 677867
DALLAS TX 75267-7867

BRADLEY ARANT BOULT CUMMINGS, LLP
P.O. BOX 340025
NASHVILLE TN 37203-0025

UNIVAR SOLUTIONS   INC
62190 COLLECTIONS CENTER DR.
CHICAGO IL 60693-0621

RX'N GO
C/O ECB RX, LLC
PO BOX 776079
CHICAGO IL 60677-6079

BARR CREDIT SERVICES
4555 SOUTH PALO VERDE RD
SUITE 125
TUSCON AZ 85714

ST. FRANCIS HOSPITAL
PO BOX 27451
SALT LAKE UT 84127

DELTEK, INC.
WELLS FARGO BANK
P.O. BOX 75967
BALTIMORE MD 21275-5967

FIELD
9883 N. ALPINE RD.
PO BOX 2529
MACHESNEY PARK IL 61115

DEPRAG, INC.
640 HEMBRY ST
LEWISVILLE TX 75057

FEDEX CUSTOM CRITICAL
PO BOX 645135
PITTSBURGH PA 15264-5135

FREIGHTQUOTE.COM, INC.
PO BOX 9121
MINNEAPOLIS MN 55480-9121

RALPH ROSENBERG COURT REPORTERS,INC
1001 BISHOP ST
SUITE 2460
HONOLULU HA 96813

ALADDIN STEEL, INC
PO BOX 89
GILLESPIE IL 62033

SUPPLY CHAIN SERVICES
7800 3RD STREET NORTH SUITE 920
OAKDALE MN 55128

SSM HEALTH ST. MARY'S HOSPITAL
7420 SOLUTION CENTER
CHICAGO IL 60677-7004

JOON AHN, M.D.
PO BOX 959602
ST. LOUIS MO 63195-9602

J.V. EQUIPMENT, INC.
2421 SOUTH EXPRESSWAY 281
EDINBURG TX 78542

TROY CHEMICAL CO.
PO BOX 430
BURTON OH 44021

COFACE NORTH AMERICA INSURANCE COMPANY
LOCKBOX 10116
PO BOX 70280
PHILADELPHIA PA 19176-0280

RUSKIN, MOSCOU, FALTISCHEK, P.C.
1425 RXR PLAZA
UNIONDALE NY 11556-1425

SCOTT'S SPORTS, LLC

MIKE NELSON
5296 Frazer Rd.
Buford GA 30518

CAMGER COATINGS
364 MAIN ST.
NORFOLK MA 2056

EQMD INC
PO BOX 7929
GURNEE IL 60031

CITY OF LITCHFIELD
120 E. RYDER
LITCHFIELD IL 62056

PELICAN PROFESSIONAL SERVICES
12854 VIEW RIDGE ROAD
SANTA ANA CA 92705

SCHAEFER SYSTEMS, INC.
P.O. BOX 603063
CHARLOTTE NC 28260-3063

UPS SUPPLY CHAIN SOLUTION INC
28013 NETWORK PLACE
CHICAGO IL 60673-1280

WEAVER LEATHER
7540 CR 201
MT. HOPE OH 44660

FASTENAL COMPANY
PO BOX 1286
WINONA MN 55987-1286

BYLINE FINANCIAL GROUP-03
ACCOUNTS RECEIVABLE BIN 88205
MILWAUKEE WI 53288-8205

PERFTECH, INC.
KEN GILL 251 AIRPORT ROAD
NORTH AURORA IL 60542

KRAMER INDUSTRIES, INC.
140 ETHEL ROAD WEST UNIT C
PISCATAWAY NJ 8854

GRAINGER, INC
DEPT. 840548010
PALATINE IL 60038-0001

MINITAB INC.
QUALITY PLAZA 1829 PINE HALL RD
STATE COLLEGE PA 16801-3008

MH EQUIPMENT - ST. LOUIS
13475 LAKEFRONT DRIVE
EARTH CITY MO 63045

KIP MEYER

BO JOSEPH BICHETTE
2000 AVENUE OF THE STARS
LOS ANGELES CA 90067

ANTONIO "TONY" YZAGUIRRE, JR.
CAMERON COUNTY TAX ASSESSOR-COLLECTOR
PO BOX 952
BROWNSVILLE TX 78522-0952

FASTENAL
PO BOX 1286
WINONA MN 55987-1286

HAWKEYE STEEL SALES
711 HAWKEYE AVE
MT. OLIVE IL 62069

HANSON RIVET & SUPPLY CO., INC.
13241 WEIDNER STREET
PACOLMA CA 91331

GREG BARNETT

BROOKWOOD COMPANIES INC.
485 MADISON AVE SUITE 500
NEW YORK NY 10022

THE OHIO STATE UNIVERSITY
TRADEMARK & LICENSING SERVICES
P.O. BOX 71-1760
COLUMBUS OH 43271-1760

BIG BRAIN GRAPHICS, LLC
4911A SHED ROAD
BOSSIER CITY LA 71111

CITY OF SALEM
101 SOUTH BROADWAY
SALEM IL 62881

AUTOMATION & CONTROL TECHNOLOGIES, LTD.
28210 CEDAR PARK BLVD.
PERRYSBURG OH 43551

DASH POINT FINACIAL FBO
RITTER SAFETY& FACILITY
PO BOX 206463
DALLAS TX 75320-6463

A.J. ADHESIVES  INC.
4800 MIAMI ST
ST. LOUIS MO 63116

HERITAGE ENVIRONMENTAL SVSC, LLC
PO BOX 933024
CLEVELAND OH 44193

ARMANDO VILLARREAL
ARMANDO VILLARREAL STUDIOS
305 PARK STREET
PO BOX 764
IMPERIAL NE 69033

ANCHOR SPORTS, INC
801 EAST CAMPBELL ROAD SUITE 638
RICHARDSON TX 75081-6703

TOTAL PLASTICS INT'L
PO BOX 645490
PITTSBURGH PA 15264-5252

AT&T
PO BOX 5080
CAROL STREAM IL 60197-5080

OCCUVAX
PO BOX 56346
ATLANTA GA 62056

CONSOLIDATED COMMUNICATIONS
P O BOX 2564
DECATUR IL 62525-2564

NEY GORE

XIAMEN WENLI LONG INDUSTRY & TRADE CO.
JIMEI UNIVERSITY, JIMEI TOWN
JIMEI DISTRICT.
XIAMEN CITY, NO 277 361000
CHN

CITY CARTING & RECYCLING
PO BOX 412574
BOSTON MA 02241-2574

STAPLES ADVANTAGE
DEPT ATL
PO BOX 405386
ATLANTA GA 30384-5386

PERFORMIVE
PO BOX 734166
DALLAS TX 75373

PERFECTEX PLUS
5351 OCEANUS DR.
HUNTINGTON BEACH CA 92649

AMADA AMERICA, INC.
3689 SOLUTIONS CENTER
CHICAGO IL 60677-3006

SPS COMMERCE, INC
PO BOX 205782
DALLAS TX 75320-5782

NATION'S BEST SPORTS
PO BOX 200650
DALLAS TX 75320

R.V. EVANS CO
P.O. BOX 494
DECATUR IL 62525

EVERSOURCE
PO BOX 56004
BOSTON MA 02205-6004

FORIX, INC.
2140 SW JEFFERSON SUITE 200
PORTLAND OR 97201

BENNETT METAL PRODUCTS
700 RACKAWAY
P.O. BOX 34
MT. VERNON IL 62864

VIDEOJET TECHNOLOGIES
1500 MITTEL BOULEVARD
WOOD DALE IL 60191

PATTERSON CONSULTING, LLC
30 OLD KINGS HWY SOUTH
DARIEN CT 6820

JEREMY STEIN

STEELMAN INDUSTRIES
PO BOX 1461
KILGORE TX 75663-1461

COMMERCE TECHNOLOGIES, LLC
25736 NETWORK PLACE
CHICAGO IL 60673-1257

TARGET COATINGS
P.O. BOX 1582
RUTHERFORD NJ 7070

SQUIBB TANK COMPANY
P.O. BOX 40
1001 S BROADWAY
SALEM IL 62881

TINGUE BROWN & CO
535 NORTH MIDLAND AVENUE
SADDLE BROOK NJ 7663

ANCHOR WIPING CLOTH COMPANY
PO BOX 34757
DETROIT MI 48234

CHRISTOPHER THORNTON

REPUBLIC SERVICES #350
PO BOX 9001099
LOUISVILLE KY 40290-1099

ANDREW STERN
9906 NW 2ND STREET
PLANTATION FL 33324

X-RITE, INC.
LOCKBOX 62750
62750 COLLECTION CTR DR
CHICAGO IL 60693-0627

CRAIG ROYER
7303 INVERNESS LAKES DR.
FORT WAYNE IN 46804

BRADY PISANO

PLASTIC PROCESS EQUIPMENT CO.
8303 CORPORATE PARK DR
MACEDONIA OH 44056

CLEANSLATE GROUP
1420 EAST LINDEN AVE
LINDEN NJ 7036

GLOBAL EQUIPMENT
29883 NETWORK PLACE
CHICAGO IL 60673-1298

CUTTING EDGE TEXSTYLES
4 PRESTON CT.
BEDFORD MA 1730

JAMES A. STUTTS, JR.
PO BOX 5000, PMB 121
RANCHO SANTA FE CA 92067

CHARDON LABORATORIES
7300 TUSSING RD
REYNOLDSBURG OH 43068

DIRECT ENERGY BUSINESS
P.O. BOX 32179
NEW YORK NY 10087-2179

RCN
PO BOX 11816
NEWARK NJ 0710-8116

FRANK ZUREK

SPARTEK INCORPORATED
300 MILWAUKEE STREET
SPARTA WI 54656

J PATTON SPORTS MARKETING
3450 RIVERGREEN CT
DULUTH GA 30096

SEAMANS MEDIA, INC.
552 ADAMS STREET, SUITE 201
MILTON MA 2186

DREW HARCHARIK

DIRECT CAPITAL CORP.
P.O. BOX 856502
MINNEAPOLIS MN 55485-6502

DIAMOND SEAL SYSTEMS
61 COMMERCE DR
PERRIS CA 92571

ADCO BILLING SERVICES
3401 GRANDE VISTA DRIVE #683
NEWBURY PARK CA 91320

AFFINITY LICENSED PRODUCT
5751 PALMER WAY SUITE G
CARLSBAD CA 92010

MICHAEL SKINNER

KONE INC.
PO BOX 3491
CAROL STREAM IL 60132-3491

ACCURATE PRODUCTS
4645 NORTH RAVENSWOOD AVE.
CHICAGO IL 60640

TUCKER PETRE
2950 INDIAN HILL DR
JACKSONVILLE FL 32257

FRED WILLIAMS

JOHN HENRY FOSTER CO.
PO BOX 41961
CREVE COEUR MO 63141-9161

STELLAR PRODUCTS, INC.
555 WEST 130th STREET
LOS ANGELES CA 90061

MSC INDUSTRIAL SUPPLY
Dept. CH 0075
PALATINE IL 60055-0075

MARKPERI INTERNATIONAL, INC.
3516 HARGALE COURT
OCEANSIDE NY 11572

STRETCH PRODUCTS, CORP
PO BOX 1676
PAWTUCKET RI 2862

SIU THOMAS KOK SUM
4-8 NORTH STREET, 17/FL FLAT BS
KENNEDY TOWN
HKG

CERTIFIED LEGAL VIDEO SERVICES
1111 BISHOP STREET, SUITE 500
HONOLULU HI 96813

AMCO POLYMERS
1900 SUMMIT TOWER BLVD. SUITE 900
ORLANDO FL 32810

NEUHAUS HEATING & A/C INC.
10235 S. OLD ROUTE 66
LITCHFIELD IL 62056

RHETT THOMAS

HAMPTON INN
11 THUNDERBIRD CIRCLE
LITCHFIELD IL 62056

L & K FIRE PROTECTION INC.
PO BOX 187 1501 E MAIN ST
MARION IL 62959

CDS LEASING A PROGRAM OF DE LAGE
LANDEN FINANCIAL SERVICES
PO BOX 41602
PHILADELPHIA PA 19101-1602

MACKIE GROUP
933 BLOOR ST WEST
OSHAWA ON L1J5Y7
CAN

ILMO PRODUCTS COMPANY
PO BOX 790
JACKSONVILLE IL 62651-0790

AFFINITY EXPRESS
DEPARTMENT 4397
2250 POINT BLVD., STE 150
ELGIN IL 60123

ATHLETIC SPECIALTIES
1230 KARL CT. - UNIT A
WAUCONDA IL 60084

FRANK MALCZEWSKI
113 ARROW WOOD CIRCLE
CHAGRIN FALLS OH 44022

KLINGSPOR ABRASIVES, INC.
PO BOX 2367
HICKORY NC 28603-2367

REX GAUGE COMPANY
1250 BUSCH PARKWAY
BUFFALO GROVE IL 60089

PAD PRINT MACHINERY OF VERMONT
P.O. BOX 1291
WILLISTON VT 5495

OTS STORAGE CONTAINERS
1291 E. 1650TH AVE.
BROWNSTOWN IL 62418

ZEPHYR SALES COMPANY INC
1229 W STATE ST
ONTARIO CA 91762

PACESETTER ENTERPRISES, INC.
759 ROBLE ROAD
ALLENTOWN PA 18109

N.J. MALIN & ASSOCIATES, LLC
PO BOX 843860
DALLAS TX 75284-3860

UNIVERSITY OF IOWA
LICENSING PROGRAM KHF BUILDING 446
IOWA CITY IA 52242

PAYLOCITY
DEPT #2006
PO BOX 87844
CAROL STREAM IL 60188

TANDEM SPORT
440 BAXTER AVENUE
LOUISVILLE KY 40204

COMCAST
PO BOX 71211
CHARLOTTE NC 28272-1211

ULINE
PO BOX 88741
CHICAGO IL 60680-1741

LLS TEAM   INCORPORATED
800 DILLON DRIVE
WOOD DALE IL 60191

SEAL METHODS INC.
11915 SHOEMAKER AVE
SANTA FE SPRINGS CA 90670

SHANE BECK
B & M LAWN CARE & SNOW REMOVAL
1329 KLEIN AVE.
LITCHFIELD IL 62056

TIMELINE BUSINESS SERVICES, LLC
14241 NE WOODINVILLE- DUVALL RD
PMB261
WOODINVILLE WA 98072-8564

TONYA S. BOBO
2908 PADDOCK WAY
DENTON TX 76210

TRAVIS STOLLE

NAZDAR
P.O. BOX 71097
CHICAGO IL 60694

MOTION INDUSTRIES
PO BOX 98412
CHICAGO IL 60693

KITORDER, INC
3001 BRIDGEWAY AVE #113
SA LITO CA 94965

W.B. MASON
PO BOX 111
59 CENTRE ST.
BROCKTON MA 2303

PETER DONAHOE

ST LOUIS SCALE CORP
1400 S VANDEVENTER AVE
ST LOUIS MO 63110-2327

PCB PIEZOTRONICS, INC.
15015 COLLECTIONS CTR DR
CHICAGO IL 60693

CHRIS HAMLER

QUAD CITY SAFETY, INC.
5311 TREMONT AVENUE
PO BOX 1720
DAVENPORT IA 52809-1720

RELIATEX INC.
2846 MERCURY RD.
JACKSONVILLE FL 32207

CHROMA COLOR CORP.
PO BOX 734198
CHICAGO IL 60673-4198

VAN AUKEN EXPRESS, INC.
PO BOX 339
GREENVILLE NY 12083

ALLISON MCDONALD

DANIELLE DIKE

MIDWEST FIBER INC. OF DECATUR
422 S. WHITE OAK RD.
NORMAL IL 61761

DIRECTPATH, LLC
120 18TH STREET, SOUTH
SUITE 102
BIRMINGHAM AL 35233

CHRISTOPHER PUGLIESE

GARY NILAND
4 JORDAN RD.
HOPKINTON MA 1748

JAY WHITE

SHRED-IT
23166 NETWORK PLACE
CHICAGO IL 60673-1252

ALBION ALLEN, INC.
699 LIVELY BLVD.
ELK GROVE VILLAGE IL 60007

INDIANA UNIVERSITY
IU LICENSING & TRADEMARKS
PO BOX 6268
INDIANAPOLIS IN 46206

KLAY KILLINGSWORTH
1105 INCA LANE
WOODSTOCK GA 30188

ILL-MO PRODUCTS CO
PO BOX 790
JACKSONVILLE IL 62651-0790

OPSEC SECURITY, INC.
PO BOX 10155
LANCASTER PA 17605-0155

R.P. LUMBER CO., INC.
1519 E. POPLAR STREET
ODIN IL 62870

ANESTHESIA ASSOC. OF SOUTHERN IL
SURGERY CENTER, LLC
4225 LINCOLNSHIRE DR, STE B
MT. VERNON IL 62864-2157

ST. LOUIS PAPER & BOX
7100 HAZELWOOD AVENUE
HAZELWOOD MO 63042

ELLSWORTH ADHESIVES
LOCK BOX 88207
MILWAUKEE WI 53288-0207

ST. LOUIS TESTING LAB
2810 CLARK AVE
ST.LOUIS MO 63103-2574

INDUSTRIAL BATTERY PRODUCTS, INC.
1250 AMBASSADOR BLVD
ST. LOUIS MO 63132

SPARKLIGHT
PO BOX 9001009
LOUISVILLE KY 40290-1009

NAPA AUTO PARTS
601 WEST MAIN
SALEM IL 62881

SALEM TOWNSHIP HOSPITAL
1201 RICKER DRIVE
SALEM IL 62881

WALCH ELECTRIC
309 E. BROAD PO BOX 289
RAYMOND IL 62560

JEA
PO BOX 45047
JACKSONVILLE FL 32232-5047

VOLT INDUSTRIAL PLASTICS, INC
700 HIGHWAY 202 W
YELLVILLE AR 72687-9333

XPO LOGISTICS FREIGHT, INC.
PO BOX 5160
PORTLAND OR 97208-5160

DAN DOERR

HUNTER GIBBS

KELLY FORD
2830 HEMLOCK PL
FULLERTON CA 92835

DAMIAN ALLEN

CORTNEY WARMOUTH

MARK OYER

MCKESSON MEDICAL-SURGICAL
PO BOX 634404
CINCINNATI OH 45263-4404

LACEY DWYER

COATS AMERICAN, INC
DEPT 2627
PO BOX 122627
DALLAS TX 75312-2627

SECURITY ALARM CORPORATION
PO BOX 665
1511 E MAIN
SALEM IL 62881

LOGMEIN , INC
PO BOX 50264
LOS ANGELES CA 90074-0264

CLINT LEMON

R.P.LUMBER CO INC
514 E. VANDALIA RD
EDWARDSVILLE IL 62025

RADIAL, INC.
PO BOX 204113
DALLAS TX 75320-4114

MID AMERICA RADIOLOGY, S. C.
36 GARDEN CTR
BROOMFIELD CO 80020

KNAPP OIL CO, INC.
PO BOX 215
220 FRONT STREET
XENIA IL 62899

EMI PLASTICS EQUIPMENT
P.O. BOX 590
JACKSON CENTER OH 45334-0590

RADWELL INTERNATIONAL, INC.
PO BOX 419343
BOSTON MA 02241-9343

SOUTHERN CONNECTICUT CLEANING, LLC
JAN-PRO CLEANING SYSTEMS OF SOUTHERN CT
6 THORNDAL CIRCLE
DARIEN CT 6820

CRESCENT BEARING & SUPPLY
RT 37 SOUTH
SALEM IL 62881

SHANDY ADELMAN

HUMANETICS INNOVATIVE SOLUTIONS
47460 GALLEON DR
PLYMOUTH MI 48170

ADRIENNE YOUNG

OPTIMUM
PO BOX 70340
PHILADELPHIA PA 19176-0340

ANDFEL CORPORATION
1225 SIEBOLDT QUARRY RD
SPRINGVILLE IN 47462

TIC-MS, INC.
11692 LILBURN PARK ROAD
ST. LOUIS MO 63146

VINCENT LONG

ELW MANUFACTURING, INC
464 EAST MARKET AVENUE
DALLASTOWN PA 17313

T & S PLUMBING AND CONTRACTING, LLC
2521 S. BROADWAY AVE.
SALEM IL 62881

MCKAY AUTO PARTS
PO BOX 70
LITCHFIELD IL 62056

REBECCA HAWORTH

AT&T
PO BOX 105068
ATLANTA GA 30348-5068

TRUCK CENTERS INC
ATTN: A/R 2280 FORMOSA ROAD
TROY IL 62294

ERIC KNABE

JORDAN S LAWS
1281 CEDAR CREEK DRIVE
CENTRALIA IL 62801

HOPKINS PEST CONTROL
2861 COLLEGE STREET RD.
SALEM IL 62881

CHARLES M. JESSUP, INC.
177 SMITH STREET
KEASBEY NJ 8832

NORDSON CORPORATION
P.O. BOX 802586
CHICAGO IL 60680-2586

JOHN R. AMES, CTA
TAX ASSESSOR/COLLECTOR
PO BOX 139066
DALLAS TX 75313-9066

ERIC LEACH
1041 LIME TREE PLACE
FULLERTON CA 92833

SBL PHYSICIAN BILLING
1000 HEALTH CENTER DR
MATTOON IL 61938

DERBY FABRICS INC
P.O. BOX 22713
LOUISVILLE KY 40252

CHARLES MCMILLAN
811 SEWARD STREET APT.1S
EVANSTON IL 60202

SSM MEDICAL GROUP
PO BOX 956749
ST. LOUIS MO 63195-6749

GERBER TECHNOLOGY LLC
P.O. BOX 74700
CHICAGO IL 06094-4700

P.J. REPAIR SERVICE, INC.
PO BOX 426
SALEM IL 62881

MIDWEST MEDICAL RECODS ASSOCIATION
1701 EAST WOODFIELD ROAD
SUITE 1100
SCHAUMBURG IL 60173

SALEM RURAL KING
PO BOX 970
SALEM IL 62881

UMASS TRADEMARK & LICENSING ADMIN.
RM 920 CAMPUS CENTER
1 CAMPUS CENTER WAY
AMHERST MA 1003

ALEXANDER NICOL

HEATHER ZELLER
1030 EAST JONES ST.
LITCHFIELD IL 62056

ROCCO CUNDARI

TERRIE ROSE

THE BROOKFIELD GROUP
P.O. BOX 1701
CARMEL IN 46082

VAST COMMUNICATIONS, LLC
D/B/A VAST CONFERENCE
1960 E. GRAND AVE, SUITE 290
EL SEGUNDO CA 90245

JOHN LIVINGSTON
117 TOWNSEND DRIVE
CLAYTON NC 27527

RT. 66 TRUCK REPAIR, INC.
1510 NORTH OLD RT. 66
LITCHFIELD IL 62056

SOUTH DAKOTA STATE UNIVERSITY
OFC OF LICENSING PROGRAMS ADMIN 0234
BOX 2201
BROOKINGS SD 57007-2398

EXEMPLAR ASSOCIATES, LLC
7 BARBARA DRIVE
BRISTOL RI 2809

ELECTOMATIC EQUIPMENT CO. INC.
600 OAKLAND AVE.
CEDARHURST NY 11516

MIDWEST BUS SALES, INC.
PO BOX 844725
KANSAS CITY MO 64184-4725

VANCE ELECTRICAL SAFETY TESTING, LLC
1081 OLD GRAVOIS ROAD
FENTON MO 63026

TAYLOR TIRE & AUTO
1301-A W. EILERMAN AVE.
LITCHFIELD IL 62056

MULTI-COLOR CORPORATION
3530 PIPESTONE RD
DALLAS TX 75212

MAC'S FIRE & SAFETY
104 SOUTH JACKSON
LITCHFIELD IL 62056

LIGHTEDGE SOLUTIONS
PO BOX 874074
KANSAS CITY MO 64187-4074

180 COMMUNICATIONS, INC.
413 NORTH MERIDIAN ST.
TALLAHASSEE FL 32301

289C APPAREL, LTD.
ATTN: ROB SCHRIMSHER
ONE COWBOYS WAY
FRISCO TX 75034

2X SOFTWARE LLC
14180 DALLAS PARKWAY STE 700
DALLAS TX 75254

3D SOLUTIONS INC
14 FOUNTAIN PLACE
MT. VERNON IL 62864

3D SYSTEMS, INC.
QUICKPARTS
PO BOX 534963
ATLANTA GA 30353-4963

3-V INDUSTRIES, INC.
110 W. OAK ST.
BENLD IL 62009

4 SHO 4 KIDS
1835 BELTWAY DRIVE
OVERLAND MO 63114

4 WALL LIGHTING
ATTN: STEPHANIE GRAVES
820 COWAN ST.
NASHVILLE TN 37207

427 INC.
1ST STRING SALES
790 ROYAL ST. GEORGE DR.
SUITE 141-118
NAPERVILLE IL 60563

A & A ELECTRONIC DIE CO.
1472 N. CLINTON AVE
BAY SHORE NY 11706

A & B ATHLETICS
900 24TH ST., #109
BAKERSFIELD CA 93301

A & D ELECTRICAL SUPPLY, INC.
1000 N OLD ROUTE 66
LITCHFIELD IL 62056

A & J JANITORIAL SERVICE
5030 QUAIL RUN RD
SALEM IL 62881

A G DAVIS
6533 SIMS DR.
STERLING HEIGHTS MI 48313

A LEATHER SOURCE
5101 HAMPTON AVENUE
ST. LOUIS MO 63109

A SPECTRA ASSEMBLY & PACKAGING
104 SAYTON ROAD
FOX LAKE IL 60020

A. M. LOGISTICS, INC.
101 SKINNER INDUSTRIAL DRIVE
ST. CHARLES MO 63301

A.P.I.C.S.
DOCUMENTS PROCESSING DEPT.
TRENTON NJ 08618-1497

A/R BLUMBERG EXCELSIOR
16 COURT ST 14TH FL
BROOKLYN NY 11241

A+ PRODUCTS INC.
PO BOX 520
MARLBORO NJ 7746

A-1 WIRE TECH INC
75 REMITTANCE DR SUITE 6491
CHICAGO IL 60675-6491

A1WALLS
PO BOX 5873
STATESVILLE NC 28687

AAA SALES ENTERPRISE'S L.L.C.
12715 KITE DRIVE
BRADENTON FL 34212

AAA SPORTING GOODS, LLC
416 HARDIE
ALVIN TX 77511

AAA TOOL AND MACHINE
AKA DKB PARTNERS
230 OBERNUEFFEMANN RD
O'FALLON IL 62269-7105

AAA TROPHY TSHIRT AND SPORTS
305 E. DENMAN AVE
LUFKIN TX 75901

AALCO MANUFACTURING COMPANY
1650 AVENUE H
ST. LOUIS MO 63125

AARON MALONEY
717 NARCISSUS
CORONA DEL MAR CA 92625

ABBEON CAL, INC.
123 GRAY AVENUE
SANTA BARBARA CA 93101-1895

ABBY SUAREZ

ABC SUPPLY CO. INC.
1900 E. MOFFAT
SPRINGFIELD IL 62702

ABCA, INC.
PO BOX 485
LA GRANGE IL 60525

ABF FREIGHT SYSTEM
PO BOX 3544
SPRINGFIELD IL 62708-3544

ABF FREIGHT SYSTEM, INC.
PO BOX 470488
ST. LOUIS MO 63147-7488

ABIGAIL TAMMEN
1890 CR 122 NORTH
ROUND ROCK TX 78665

ABRAMS & BROOKS
PERFORMANCE GROUP
3231 N. FM 46
FRANKLIN TN 77856

ABRAMS, MAH & KAHN REPORTING AND
VIDEOCONFERENCING SERVICES
2171 CAMPUS DRIVE, SUITE 240
IRVINE CA 92612

ACC CONFERENCE EQUIPMENT
MANAGER ASSOCIATION

ACCU-COLOR
PO BOX 503431
ST. LOUIS MO 63150-3431

ACCUMED TECHNOLOGIES
160 BUD-MIL DRIVE
BUFFALO NY 14206

ACCURATE SUPERIOR SCALE
PO BOX 1541
ST. LOUIS MO 63188

ACE FUNDRAISING
C/O 2015 ACE FB CLINIC
16860 WINSTON CIRCLE
CLIVE IA 50325

ACE WESTCHESTER
DEPT. CH 10678
PALATINE IL 60055-0678

ACE WIRE AND SPRING FORM CO., INC.
1105 THOMPSON AVE
MCKEES ROCKS PA 15136-3818

ACME OYSTER HOUSE
CORPORATE SALES OFFICE
110 VETERANS BLVD. SUITE 203
METAIRIE LA 70005

ADA
1395 HIGHLAND AVE
MELBOURNE FL 32935

ADAM ANDERSON
1108 BOLIN COURT
SPRINGFIELD IL 62703

ADAM WAHNER

ADAMS , INC
MSC 410808
PO BOX 415000
NASHVILLE TN 37241

ADAMS , INC.
ATTN: RAY ABEL, PRESIDENT
415 NORTH DIXIE AVE.
COOKEVILLE TN 38501

ADR OPTIONS
TWO COMMERCE SQ-STE 1100
2001 MARKET ST.
PHILADELPHIA PA 19103-7044

ADR WAREHOUSE SYSTEMS, INC.
ATTN: DAVID RADFORD
11343 HOLTON LANE
JACKSONVILLE FL 32219

ADRIANNE LANG

ADVANCE AMERICA
407 S. 42 ND STREET
MT. VERNON IL 62864

ADVANCED LABELWORX, INC.
MSC 410103
PO BOX  415000
NASHVILLE TN 37241-5000

ADVANCED MOTIVE POWER
5075 MANCHESTER AVE.
ST. LOUIS MO 63110

ADVANCED POLYMER ALLOYS
DIVISION OF FERRO CORP.
PO BOX 5831
CLEVELAND OH 44193

ADVANCED SYSTEM DESIGNS
100 YORDY ROAD
MORTON IL 61550

ADVANTAGE DOOR, INC.
320 S. LOCUST STREET
CENTRALIA IL 62801

ADVANTAGE ELECTRONICS
PO BOX 407
GREENWOOD IN 46142

ADVANTAGE ENGINEERING, INC.
2461 RELIABLE PARKWAY
CHICAGO IL 60686-0024

ADVANTAGE STORAGE - DENTON
4205 TEASLEY LANE
DENTON TX 76210

ADWEEK
PO BOX 16569
SUBS SERVICE CENTER
NORTH HOLLYWOOD CA 91615-9459

AEC INC.
DEPT. 4514
CAROL STREAM IL 60122-4514

AEMA
ATTN: SUZETTE MADEJ
559 IVYLAND STREET
ANN ARBOR MI 48108

AEMA 3-GOLF
MIKE SHORT (EM)
777 GLADES ROAD
FOOTBALL OFFICE
BOCA RATON FL 33431

AEMA 6 - GOLF
UNIV. OF MO DON BARNES E.M. C
100 TOM TAYLOR COMPLEX
COLUMBIA MO 65211

AEMA DISTRICT 1
JIM SCHLENSKER-TREASURER
SYRACUSE UNIVERSITY MANLEY
FIELDHOUSE EQUIP ROOM
SYRCACUSE NY 13244

AEMA DISTRICT 5
ATTN: SCOTT JESS-DIRECTOR
BOWLING GREEN STATE UNIV
SLATER FAMILY ICE ARENA
BOWLING GREEN OH 43402

AEMA DISTRICT 6
ATTN: AL CERBE-TREASURER
KANSAS STATE UNIV,
VANIER FB COMPLEX
2201 KIMBALL AVE.
MANHATAN KS 66502

AEMA DISTRICT II
RON OHRINGER-TREASURER UNIV. OF MARYLAND
GOSSETT FB TEAM HOUSE
COLLEGE PARK MD 20742

AEP ENERGY
PO BOX 6329
CAROL STREAM IL 60197-6329

AEROFORM
5301 EAST 9TH ST
KANSAS CITY MO 64124

AF2 OPERTAING COMPANY, LLC
8700 WEST BRYN MAWR AVE
SUITE 120 S
CHICAGO IL 60631

AFFINITY LICENSING
5751 PALMER WAY SUITE G
CARLSBAD CA 92010

AFL EVENTS
8700 W BRYN MAWR AVE
SUITE 120 S
CHICAGO IL 60631

AFM MEDIA
AMERICAN FOOTBALL MONTHLY MAGAZINE
PO BOX 14007
NORTH PALM BEACH FL 33408

AGELESS APPAREL
103 NORTH JERSEY
GILLESPIE IL 62033

AGGIE SALE SPORT SHOP
977 S. COLLEGE ST.
HARRODSBURG KY 40330

AGGIE SWIM CLUB
THE MORRIS SCHULMAN JR. SCHOLARSHIP FUND
P.O. BOX 10596
COLLEGE STATION TX 77842

AHSADCA
PO BOX 242367
MONTGOMERY AL 36124-2367

AICPA
RENEWAL PROCESSING
PO BOX 25825
LEHIGH VALLEY PA 18002-5825

AIR HYDRO POWER
PO BOX 9001005
DEPT #200
LOUISVILLE KY 40290-1005

AIR SPECIALISTS WORLDWIDE, INC.
1675 LARKIN WILLIAMS ROAD
FENTON MO 63026

AIRBORNE EXPRESS
PO BOX 91001
SEATTLE WA 98111

AIRGAS
211 MAIN ST.
ALTON IL 62002

A-K INDUSTRIES
20 UPPER JOCLYN AVENUE
FRAMINGHAN MA 1701

AKC MARKETING & CONSULTING INC
8961 THOMAS AVE
JOHNSTON IA 50131-2296

AKRON RUBBER DEVELOPMENT LAB
300 KENMORE BLVD
AKRON OH 44301

ALABAMA BASEBALL COACHES ASSN.
PO BOX 3881
MONTGOMERY AL 36109

ALABAMA CHILD SUPPORT
PAYMENT CENTER 778632
MONTGOMERY AL 36124-4015

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327431
MONTGOMERY AL 36132-7431

ALABAMA DEPARTMENT OF REVENUE
CORPORATE TAX SECTION
PO BOX 327435
MONTGOMERY AL 36132-7435

ALABAMA FOOTBALL
ATTN: BRANDY MOORE
BOX 840323
TUSCALOOSA AL 35487

ALAMO BOWL
100 MONTANA ST #3D01
SAN ANTONIO TX 78203

ALAN ABESHAUS - GRAT ACCT

ALAN FROEHLING MD
302 BROADWAY
MOUNT VERNON IL 62864-5116

ALAN THOMAS
P O BOX 302
LITCHFIELD IL 62056-0302

ALANA McCONNELL
401 MELROSE
CENTRALIA IL 62801

ALBANY HIGH SCHOOL
ATTN: HEATHER MARQUART
P.O. BOX 40
ALBANY MN 56307

ALBERT CAPPUCCI

ALBERT KEMPERLE, INC
331 N. MAIN ST.
PORT CHESTER NY 10573

ALCORN INDUSTRIAL
5412 ROCK HAMPTON COURT
INDIANAPOLIS IN 46268

AL-EX CONCEPT
1780 BOUL ST-REGIS
DORVAL QUEBEC H9P 1H6
CAN

ALEX KUROWSKI
9321 LORI JEAN DR.
MENTOR OH 44060

ALEX NICOL

ALEXANDER K. GRIGNON
916 N. MELBORN
DEARBORN MI 48124

ALEXANDER ROSS
902 REBECCA AVENUE
CARBON CLIFF IL 61239

ALEXIS COX
5017 LANGLEY CT
OAK FOREST IL 60452

ALFRED'S SPORTS STORE
32 MAIN ST
MADISON NJ 7940

ALIMED
297 HIGH STREET
DEDHAM MA 2026

ALIZO INTERNATIONAL INC.
1 CLYDE RD UNIT #202
SOMERSET NJ 8873

ALL AMERICAN GAMES
175 NORTH MAIN STREET SUITE 2
WHARTON NJ 7885

ALL AMERICAN SUPPLY
495 EAST ERIE AVE.
PHILADELPHIA PA 19134

ALL AMERICAN SUPPLY, INC.
495 E. ERIE AVENUE
PHILADELPHIA PA 19134

ALL PRO TEAM SPORTS
11615 CROSSROADS CIRCLE SUITE H
BALTIMORE MD 21220

ALL PURPOSE PRINTING AND GRAPHICS, INC.
PO BOX 5733
JACKSONVILLE FL 32247-5733

ALL SPORTS AMERICA
3064 POINT TOWNSHIP DRIVE
NORTHUMBERLAND PA 17857

ALL SPORTS BOOSTERS
MYRTLE BEACH HIGH SCHOOL
ATTN: DENISE RICHARDSON
3302 ROBERT GRISSOM PKWY
MYRTLE BEACH SC 29577

ALLEN HAUGE
954 DELVIN DRIVE
ST. LOUIS MO 63141

ALLEN PATRICK
1916 ELMWOOD
WICHITA FALLS TX 76308

ALLEN'S WELDING AND MACHINE, INC.
3815 E. IL 250
P.O. BOX 343
OLNEY IL 62450

ALLERT-TECH, INC.
PO BOX 501
OXFORD MA 1540

ALLIED CARRIERS EXCHANGE, INC.
ASSIGNEE
DENVER CO 80217-0626

ALLIED ELECTRONICS, INC.
ACCTS. RECEIVABLE DEPT.
P.O. BOX 2325
FT. WORTH TX 76113-2325

ALLIED PEST MANAGEMENT, LLC.
425 NORTH BROAD ST
CARLINVILLE IL 62626

ALLIED PRECISION INC
12C MILL PARK COURT
NEWARK DE 19713

ALL-TECH PLASTICS, LLC.
6751 FRONTAGE ROAD
POSEYVILLE IN 47633

ALLTRONICS
551 E NORTH AVE
FLORA IL 62839

ALMA LOWERY

ALMEGA SPORTS
2497 B HIGHWAY
PANAMA CITY FL 32405

ALPHA PACKAGING CORP
PO BOX 280
CENTERPORT PA 19541

ALRO SPECIALTY METALS
6601 VERNON
ST. LOUIS MO 63130

ALSA CORPORATION
2640 E. 37TH STREET
VERNON CA 90058

ALSTON & BIRD, LLP
PO BOX 933124
ATLANTA GA 31193-3124

ALTERNATIVE PARTS INC.
7 SAWGRASS DR
BELLPORTE NY 11713

ALTSTADT OFFICE CITY
1033 WASHINGTON AVE.
VINCENNES IN 47591

ALTURA COMMUNICATION SOLUTIONS, LLC
PO BOX 73452
CHICAGO IL 60673-7452

ALTUS GLOBAL TRADE SOLUTIONS
2400 VETERANS MEMORIAL BLVD
SUITE 300
KENNER LA 70062

AMATEUR SOFTBALL ASSOC OF AMERICA
2801 N.E. 50TH
OKLAHOMA CITY OK 73111

AMBER BOURKE

AMDEK INC.
PO BOX 95327
CHICAGO IL 60694-5327

AMERICAN ARBITRATION ASSOCIATION
950 WARREN AVE.
EAST PROVIDENCE RI 2914

AMERICAN ATHLETIC
200 AMERICAN DRIVE
JEFFERSON IA 50129

AMERICAN CHECK MANAGEMENT
3200 EXECUTIVE WAY
MIRAMAR FL 33025

AMERICAN CLEANERS
4237 S. STATE ROAD 159
GLEN CARBON IL 62034

AMERICAN CLICKER PRESS CO.
ATTN: JOSEPH PERRY
1964 S. 200 E
SPANISH FORK UT 84660

AMERICAN ELECTRICAL CONTRACTING, IN
5065- ST. AUGUSTINE RD.
JACKSONVILLE FL 32207

AMERICAN ENVIRONMENTAL LABORATORIES
3441 MORGAN FORD ROAD
ST. LOUIS MO 63116

AMERICAN FOOTBALL COACHES ASSOC.
AFCA EXHIBIT SPACE
100 LEGENDS LANE
WACO TX 76706

AMERICAN LEGION POST 128

AMERICAN PALLET-MIDWEST
C/O COMMERCIAL FACTORS OF ST.LOUIS
PO BOX 28481
ST. LOUIS MO 63146

AMERICAN PLASTIC PROFILES
PO BOX 3540
MORRISTOWN TN 37815-3540

AMERICAN PRESTO CORPORATION
PRESTO CORP
4001 E. SANTA ANA STREET
ONTARIO CA 91761

AMERICAN PUNCH COMPANY
1655 CENTURY CORNERS PARKWAY
EUCLID OH 44132

AMERICAN RED CROSS
PO BOX 37243
WASHINGTON DC 20013

AMERICAN SCREENING CORPORATION
6658 YOUREE DRIVE ST.
180 PMB 404
SHREVEPORT LA 71105

AMERICAN SOCIETY FOR
TESTING AND MATERIALS
W CONSHOHOCKEN PA 19428

AMERICAN TAPE MEASURES
4001 N. RAVENSWOOD #604
CHICAGO IL 60613

AMERICANA OUTDOORS INC
PO BOX 1290 #2 INDUSTRIAL DR
SALEM IL 62881

AMERINIP
P.O. BOX 66884
ST. LOUIS MO 63166-6884

AMETEK BROOKFIELD
3375 N. DELAWARE ST.
CHANDLER AZ 85225

AMFORI
AVENUE DE CORTENBERGH 172
1000 BRUSSELS
BELGIUM

AMOS PHOENIX

AMPAC INTERNATIONAL, INC.
1340 REMINGTON ROAD
SCHAUMBERG IL 60173

AMSTAN LOGISTICS
135 S. LASALLE
CHICAGO IL 60674-2233

AMSTERDAM PRINTING/LITHO CORP.
PO BOX 701
AMSTERDAM NY 12010

AMY BURCH
20 DEER RUN
LITCHFIELD IL 62056

AMY CASSIDY
ELITE SPORTS
300 SHAWNEE NORTH DR SUITE 600
SUWANEE GA 30024

AMY CHELF

AMY J MULLINS D.C.
312 N STATE ST
LITCHFIELD IL 62056

AMY J. FISCHER
121 HORSESHOE LANE
LITCHFIELD IL 62056

AMY JONES

AMY KINGSTON

AMY KOVACH

AMY LISTER

ANACONDA SPORTS / SHOOTOUT PARTY
ATTN:  LES LOMBARDI
2 ANACONDA DR
LAKE KATRINE NY 12449

ANACONDA SPORTS, INC.
1221 ULSTER AVENUE
KINGSTON NY 12401

ANCHOR GARDEN & RENTAL CENTER
1701 PERKINS
MT. VERNON IL 62864

ANDREA CHILDRESS
325 W. PORTER
SALEM IL 62881

ANDREA JOANN FISCHER
121 HORSESHOE LANE
LITCHFIELD IL 62056

ANDREW FISCHER
121 HORSESHOE LN.
LITCHFIELD IL 62056

ANDREW JACKSON

ANDREW LESICKO

ANDREW ROBERT BUTLER

ANDY BUTLER

ANDY SCHUM
PO BOX 224
LITCHFIELD IL 62056

ANGEL T. DIAZ SANTIAGO
EL CONQUISTADOR RD7 CALLE 11
TRUJILLO ALTO PR 976

ANGELA C MARCANTOGNINI
1443 SULLIVAN DRIVE
BLUE BELL PA 19422

ANGELO FOOTBALL CLINIC
P.O. BOX 3593
SAN ANGELO TX 76902-3593

ANJ SPORTS
1807 N CAUSEWAY BLVD
MANDEVILLE LA 70471

ANN MAYO

ANNIE ANDERSON

ANTHEM SPORTS
GOLF TOURNAMENT SPNSRSHP
ATTN: MARK FERRARA
2 EXTRUSION DRIVE
PAWCATUCK CT 6378

ANTHONY JOHNSON

ANTHONY PARRISH

ANTHONY RINEHART

ANTHONY SCHMUTZ
4834 GREENBURG DR
ST PETERS MO 63304

ANTHONY'S AWNINGS
4471 CHURCH RD
SALEM IL 62881

ANTONIO "TONY" YZAGUIRRE, JR.
PO BOX 952
BROWNSVILLE TX 78522-0952

AON RISK SERVICES NORTHEAST, INC.
AON RISK SERVICES CO. INC
PO BOX 7247-7376
PHILADELPHIA PA 19170-7376

APAC MANUFACTURING CO.
2719 COURIER N.W.
GRAND RAPIDS MI 49544

APEX PHYSICAL THERAPY, LLC
15 APEX DRIVE
HIGHLAND IL 62249-4448

APICS
PO BOX 75381
BALTIMORE MD 21275-5381

APOLLO ENTERPRISES
PO BOX 4739
SAN DIMAS CA 91773-8739

APRIL TAYLOR

AQUAPURE OF MISSOURI
1572 S. MAHAFFIE CIRCLE
OLATHE KS 66062

ARAMARK
AUS ST. LOUIS MC
LOCKBOX 26792
NETWORK PLACE
CHICAGO IL 60673-1792

ARAMARK UNIFORM SERVICES
PO BOX 329
EVANSVILLE IN 47702-0329

A-RAN STAINLESS FABRICATORS
401 W. KIRKHAM ST.
LITCHFIELD IL 62056

ARC - ALTERNATIVE RESOURCE CONNECTION, LLC
3800 WHITE BEAR AVE N
SAINT PAUL MN 55110-4748

ARCH ENGRAVING INC.
106 N. KIRKWOOD RD.
ST.LOUIS MO 63122

ARCHER WIRE
ATTN: RICK 7300 S. NARRAGANSETT AVE
BEDFORD PARK IL 60638

ARCHIE DEWITT

AREA HEATING & AIR CONDITIONING, LTD
222 1/2 W. 2ND SOUTH ST.
CARLINVILLE IL 62626

ARG RECOVERY, LLC
3308 PRESTON RD. STE 350-215
PLANO TX 75093

ARGACEL INC.
P.O. BOX 1107
EFFINGHAM IL 62401

ARGOTEC, INC
PO BOX 1167
GREENFIELD MA 1302

ARIZONA DEPARTMENT OF REVENUE

ARKANSAS DEPARTMENT OF
FINANCE & ADMINISTRATION
PO BOX 8123
LITTLE ROCK AR 72203-8123

ARMACELL, LLC
P.O. BOX 751868
CHARLOTTE NC 28275-1868

ARMANDO ALLEN

ARMANDO VILLARREAL
PO BOX 764
IMPERIAL NE 69033

ARO WELDING TECHNOLOGIES, INC
48500 STRUCTURAL DR
CHESTERFIELD TOWNSHIP MI 48051

ARPA
PO BOX 230579
MONTGOMERY AL 36123-0579

ARRIETTA LEMON
LITCHFIELD IL

ARROW BOX COMPANY
C/O SUMMIT FINANCIAL RESOURDES, LP
4911 SOLUTION CENTER
CHICAGO IL 60677-4009

ARTHREX INC.
PO BOX 403511
ATLANTA GA 30384

ARTHUR H. EHRAT
209 SUNSET DRIVE
VIRDEN IL 62690

ARTISAN SEWING SUPPLIES, LLC
1340 HOWARD STREET
SAN FRANCISCO CA 94103

ASA OF SOUTHERN CALIFORNIA
P.O. BOX 5028
OCEANSIDE CA 92052-5028

ASA/ SOFTBALL
2801 N.E. 50TH STREET
OKLAHOMA CITY OK 73111

ASBERY AND ASSOCIATES OBGYN, LLC
4227 LICOLNSHIRE DRIVE
MT. VERNON IL 62864

ASCHINGER ELECTRIC
P.O. BOX 31218
ST. LOUIS MO 63131-0218

ASCOM HASLER MAIL SYSTEM, INC.
PO BOX 895
SHELTON CT 06484-0895

ASENATH HORNE
5201 PAR DR., APT 1522
DENTON TX 76208

ASHEBORO ELASTICS CORPORATION
150 NORTH PARK STREET
PO BOX 1143
ASHEBORO NC 27203

ASHLEY CLARK

ASHLEY ROE

ASPEN PUBLISHERS, INC.
4829 INNOVATION WAY
CHICAGO IL 60682-0048

ASSOCIATION OF EDUCATIONAL
SERVICE AGENCIES
4031 FM 1463 RD.
SUITE 40-282
KATY TX 77494

AT & T
PO BOX 8100
AURORA IL 60507-8100

AT&T
PO BOX 9001309
LOUISVILLE KY 40290-1309

AT&T
PO BOX 78522
PHOENIX AZ 85062-8522

AT&T
PO BOX 5091
CAROL STREAM IL 60197-5091

AT&T
P.O. BOX 9001310
LOUISVILLE KY 40290-1310

AT&T - UNIVERSAL BILLER
P O BOX 830019
BALTIMORE MD 21283-0019

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM IL 60197-6463

AT&T WIRELESS
PO BOX 8220
AURORA IL 60572-8220

ATHLETIC  PUBLISHING COMPANY
PO BOX 931
MONTGOMERY AL 36101-0931

ATHLETIC CARE PRODUCTS CO.
P.O. BOX 694
100 TIMBERLAND CIRCLE
RUSK TX 75785

ATHLETIC DEALERS, LLC
5423 VILLAGE DRIVE
VIERA FL 32955

ATHLETIC DECALS INC
8800 BISSONNET ST STE N
HOUSTON TX 77074

ATHLETIC DEPARTMENT
3603 SUMMERVILLE
PHENIX CITY AL 36867

ATHLETICS UNLIMITED
4648 WHITNEY AVE.
SACRAMENTO CA 95821

ATHLON SPORTS COLLECTIBLE
209 RIVER HILLS DRIVE SUITE #15-17
NASHVILLE TN 37210

ATHLON SPORTS COLLECTIBLES
220 25TH AVE N #200
NASHVILLE TN 37203

ATHLON SPORTS COMMUNICATIONS, INC
PO BOX 440190
NASHVILLE TN 37244-0190

ATHOS ACCESSORY CORPORATION
1278 JUNGERMANN ROAD SUITE F
ST. PETERS MO 63376

ATKINS & PEARCE, INC.
P.O. BOX 630534
CINCINNATI OH 45263-0534

ATKINSON-BAKER INC
500 NORTH BRAND BLVD 3RD FLOOR
GLENDALE CA 91203

ATLANTA ATTACHMENT CO.
362 INDUSTRIAL PARK DR.
LAWRENCEVILLE GA 30046

ATLANTA BRAVES MERCHANDISE
P.O. BOX 723009
ATLANTA GA 31139-2704

ATO FINDLEY INC.
11320 WATERTOWN PLANK ROAD
WAUWATOSA WI 53226-3434

ATTACK SPORTS, LLC
4300 YANKEE RD
ST. CLAIR MI 48079

AUBURN SPRING COACHING CLINIC
C/O BRAD RAPACZ
AUBURN FOOTBALL EQUIP. ROOM
P.O. BOX 351
AUBURN AL 36831

AUDIO HEARING AID CENTER OF CENTRALIA
416 E. SECOND STREET
P.O. BOX 1358
CENTRALIA IL 62801

AUSTIN BARNARD

AUTHORIZED EQUIPMENT COMPANY
1735 DELMAR BOULEVARD
ST. LOUIS MO 63103

AUTO TRANSPORT 123
1614 GRAND AVE
BALDWIN NY 11510

AUTOMATION DIRECT
PO BOX 402417
ATLANTA GA 30384-2417

AUTOMATION DIRECT.COM, INC.
P.O. BOX 402417
ATLANTA GA 30384-2417

AUTOMATION FASTENING
1138 W. 9TH STREET
CLEVELAND OH 44113

AUTOROLL PRINT TECHNOLOGIES
11 RIVER STREET
MIDDLETON MA 1949

AVERY DENNISON RETAIL
INFORMATION SERVICES, LLC
15178 COLLECTION CENTER DR
CHICAGO IL 60693

Axe Bat Loan (Tucci)

AXIAL MEDICAL CONSULTING, LLC
PO BOX 410890
ST. LOUIS MO 63141

AXIOM SOLUTIONS, LLLP
10463 PARK MEADOWS DRIVE
SUITE 109
LONE TREE CO 80124

AZ  PRINTING INC.
1406 SALEM ROAD
MT. VERNON IL 62864

B & B ATHLETIC SUPPLY LLC
PO BOX 7189
WACO TX 76714

B & B RIVET MACHINE SALES
622460 ONTARIO LTD.
AURORA, ONTARIO  L4G 2N1
CAN

B & K BAKERY
107 E. MAIN STREET
MOUNT OLIVE IL 62069

B&C TRUCKING
13010 ROBERSON RD.
LITCHFIELD IL 62056

BABE RUTH LEAGUE, INC.
1770 BRUNSWICK PIKE
P.O. BOX 5000
TRENTON NJ 8638

BADBOY BLASTER, INC
1720 WALLACE AVENUE NE
CANTON OH 44705

BAKER SYSTEMS, INC.
PO BOX 1879
WASHINGTON MO 63090

BALBOA CAPITAL CORPORATION
PO BOX 514870
LOS ANGELES CA 90051-4870

BALKE BROWN TRANSWESTERN
1001 HIGHLANDS PLAZA DRIVE WEST
SUITE 150
ST. LOUIS MO 63110

BALL CHAIN MFG. CO., INC.
741 S. FULTON AVE
MOUNT VERNON NY 10550

BALL CHAIN MFG. CO., INC.
741 S. FULTON AVE
MOUNT VERNON NY 10550

BALLQUBE INC
R.R. 2 BOX 190
CUSHING TX 75760

BALTIMORE ORIOLES
ATTN: DIANE SCHMIDT
333 W. CAMDEN ST
BALTIMORE MD 21201

BANDY'S PHARMACY
P.O. BOX 546
SALEM IL 62881

BANK OF AMERICA
ACCOUNT ANALYSIS
PO BOX 61000
SAN FRANCISCO CA 94161-9880

BANK OF AMERICA
P.O. BOX 60073
CITY OF INDUSTR CA 91716-0073

BANKDIRECT CAPITAL FINANCE
P.O. BOX 660448
DALLAS TX 75266-0448

BANKDIRECT CAPITAL FINANCE
TWO CONWAY PARK
150 NORTH FIELD DRIVE
SUITE 190
LAKE FOREST IL 60045

BANNER FINANCE
1018 MAIN STREET
MT. VERNON IL 62864

BAPTIST'S INC
209/217 EAST MAIN ST
SHAWNEE OK 74801

BARB CRISPENS

BARBARA HONGSERMEIER

BARCELONA SPORTING GOODS
ATTN: JANET JOHNSON
9999 SAM HOUSTON PKWY N
HOUSTON TX 77064

BAREHAM & SAUNDERS
PO BOX 1
SPRINGFIELD MO 65801-0001

BARNES & NOBLE COLLEGE
ATTN: STEPHANIE VOORHEES
120 MOUNTAIN VIEW BLVD
BASKING RIDGE NJ 7920

BARNES DISTRIBUTION/BARNES GROUP INC
DEPT CH 14079
PALATINE IL 60055-4079

BARR & BARR
1301 E MOUND RD STE 350
DECATUR IL 62525

BARRY RHODDES
18647 QUARY RD
GILLSPIE IL 62033

BARRY SMITH
10230 HARREST FIELD DR.
WOODSTOCK MD 21163

BASEBALL AMERICA, INC.
PO BOX 12877
DURHAM NC 27709

BASEBALL HEAVEN
350 SILLS RD
YAPHANK NY 11980

BASEBALL
ATTN: KEN AHRENS
2626 W SAM HOUSTON PKWY
HOUSTON TX 77043

BATES BEARING AND TRANS. CO
10 CENTRAL INDUSTRIAL STE8
GRANITE CITY IL 62040

BAUM'S SPORTING GOODS, INC.
PO BOX 40220
TUCSON AZ 85717

BAX GLOBAL
DEPT. CH 10391
PALATINE IL 60055-0391

BAY AREA PIGGYBACK, INC.
PO BOX 95001
WALNUT CREEK CA 94596

BAYMEADOWS MOVING AND STORAGE
6419-1 PHILLIPS HWY
JACKSONVILLE FL 32216

BAYOU BOWL
C/O BAYTOWN CHAMBER OF COMM
1300 ROLLINGBROOK,STE 400
BAYTOWN TX 77521

BCI
200 TRADE CENTER DRIVE WEST
ST. PETERS MO 63376

BDC INC.
436 ANGLUM ROAD
HAZELWOOD MO 63042

BDO CONSULTING
135 WEST 50TH STREET
20TH FLOOR
NEW YORK NY 10020

BDS TRUCKING & EXCAVATING
17341 EAST 5TH ROAD
LITCHFIELD IL 62056

BE THE BEST INC.
ATTN: GREG ALLEN
46 NORTH CENTRAL AVE.
RAMSEY NJ 7446

BEACON ATHLETICS
8233 FORSYTHIA ST #120
MIDDLETON WI 53562

BEAR TECHNOLOGIES INC.
1316 DEWEY AVE
ROCHESTER NY 14613

BEARING DISTRIBUTOR
PO BOX 74493
CLEVELAND OH 44194-0576

BEARING HEADQUARTERS CO.
DIV. OF HEADCO IND., INC.
PO BOX 6267
BROADVIEW IL 60155

BEARS DISTRIBUTING
P.O. BOX 534
303A SWAN AVE.
CENTRALIA IL 62801

BECKIE GRUNTHANER

BEHRMANN CO
9783 GREEN PARK INDUSTRIAL DR
ST.LOUIS MO 63123

BEHRMANN MEAT & PROCESSING
303 E. STATE RT. 161
ALBERS IL 62215

BELLEVILLE EAST HIGH SCHOOL
ATTN: AARON KREMMEL
2555 WEST BLVD.
BELLEVILLE IL 62221

BEMIS ASSOCIATES, INC
1 BEMIS WAY
SHIRLEY MA 1464

BEMIS MFG.
ACCOUNTS RECEIVABLE
BIN 88383
MILWAUKEE WI 53288-0383

BEN PETERS SALES
11071 WAMPUM DR
BOISE ID 83713

BENEFLEX HR RESOURCES, INC.
10805 SUNSET OFFICE DRIVE
SUITE 401
ST. LOUIS MO 63127

BENJAMIN PITTMAN

BENOIST BROS. SUPPLY CO.
107 NORTH 16TH STREET
MT. VERNON IL 62864

BENTLEY SYSTEMS, INC.
PO BOX 828836
PHILADELPHIA PA 19182-8836

BERGIE'S HEATING & AIR CONDITIONING
1512 N. JACKSON
LITCHFIELD IL 62056

BERNIE CARLISLE
1316 SW VALLEY VIEW DR #9
TOPEKA KS 66615

BEST GEAR INTERNATIONAL CO, LTD
ROOM 25C BLOCK A, FORTUNE BUILDING
168 HU DONG ROAD
FUZHOU, CHINA

BETTY ARP

BETTY JEAN VAILS

BEVERLY CRADY
7010 RIVER WILD DR.
LOUISVILLE KY 40258

BFG CORPORATION
D/B/A/BYLINE FINANCIAL GROUP
2801 LAKESIDE DR, SUITE212
BANNOCKBURN IL 60015

BIELLI & KLAUDER, LLC

BIESER, GREER & LANDS LLP
ATTORNEYS AT LAW
6 NORTH MAIN STREET SUITE 400
DAYTON OH 45402

BIG 12 EQUIP MANAGER'S SPRING CONF
GREG TIPTON-EQUIP MANAGER
UNIV OF OKLAHOMA
180 WEST BROOKS
NORMAN OK 73019

BIG BUCKS SPORTS
PO BOX 15219
HATTIESBURG MS 39404

BIG NEW ENGLAND FOOTBALL CLINIC,INC
ATTN: KEITH KENYON
19 COASTAL LANE
HYANNIS MA 2601

BIG XII
GREG TIPTON, UNIV OF OK
180 W BROOKS
PO BOX 109A
NORMAN OK 73019

BIKE ATHLETIC COMPANY
PO BOX 414236
BOSTON MA 2241

BILL J. WELLS
ILLINOIS PAVING P.O. BOX 131
LITCHFIELD IL 62056

BILL LEVEGOOD
20371 LAKE FOREST DR SUITE A-4
LAKE FOREST CA 92630

BILL MILLS
13090 SW MADISON CT
BEAVERTON OR 97008

BILL RICE

BILL WEATHERFORD

BILLINGS CRANE, INC
ATTN: DALE JONES
820 WEST BROAD STREET
COOKEVILLE TN 38501

BILL'S LOCKER ROOM
109 S. MAIN ST
BRYAN OH 43506

BINGHAM MCCUTCHEN LLP
PO BOX 3486
BOSTON MA 02241-3486

BIO HARNESS SHOP
RR 1, BOX 563
MONTGOMERY IN 47558

BIOKINETICS & ASSOCIATES, LTD.
2470 DON REID DRIVE
OTTAWA ONTARIO K1H 1E1
CAN

BIOPLASTICS COMPANY
34655 MILLS ROAD
NORTH RIDGEVILLE OH 44039

BIOTHANE COATED WEBBING CORP.
34655 MILLS ROAD
N. RIDGEVILLE OH 44039-1843

BIRCH GRAPHICS
214 E. MAIN ST.
SALEM IL 62881

BIRMINGHAM REPORTING SERVICE, INC.
600 NORTH 20TH STREET SUITE 205
BIRMINGHAM AL 35203

BI-STATE LOADING SPECIALISTS, INC.
7314 HAZELWOOD AVE
HAZELWOOD MO 63042

BJ SPORTING GOODS
ATTN: MARK
324 E FLORIDA AVE
HEMET CA 92543

BK METAL WORKS, INC.
446 RANDOLPH DRIVE
CENTRALIA IL 62801

BLACK PEARL SPORTS GROUP, LLC
1546 NW 56TH STREET
SEATTLE WA 98107

BLACK TWIG
7711 BONHOMME AVE SUITE 310
CLAYTON MO 63105

BLACKBURN COLLEGE SOFTBALL

BLACKWATER SPORTS, INC.
ATTN:  ACCOUNTS PAYABLE
224 COOK ST.
DENVER CO 80206

BLACKWELL SANDERS, LLC
ATTN: WILLAIM KIRCHER
4801 MAIN ST. SUITE 1000
KANSAS CITY MO 64112

BLADES MACHINERY CO., INC.
750 NICHOLAS BLVD.
ELK GROVE VILLAGE IL 60007

BLATT,HASENMILLER,LEIBSKER & MOORE
GARNISHMENT DEPT.
NORMAL IL 61761-6165

BLICK ART MATERIALS
6910 EAGLE WAY
CHICAGO IL 60678-1069

BLINDSPOT CONSULTING, INC.

BLUE EAGLE INVESTIGATIONS, INC.
6709 WEST 119TH STREET, #125
OVERLAND PARK KS 66209

BLUE GAVEL PRESS
3210 8TH STREET
ROCK ISLAND IL 61201

BLUETARP FINANCIAL, INC.
PO BOX 105525
ATLANTA GA 30348-5525

BLUMBERGEXCELSIOR XL DIV
16 COURT ST 14TH FLOOR
BROOKLYN NY 11241

BOB DAVIS

BOB EVANS
11 ST. ELIAS
TRABUCO CANYON CA 92679

BOB FLICK
117 RESERVOIR RD.
MIDDLETOWN RI 2842

BOB GRIFFITH
173 PATTON DRIVE
BETHALTO IL 62010

BOB JOHNSON

BOB MARLOW LOCKSMITH SERVICE
512 SOUTH MARION
SALEM IL 62881

BOB MCMILLEN

BOB NELSON
2310 JEFFERSON AVE.
BERKELEY CA 94703

BOB SMITH
11530 GALLANT RIDGE LANE
HOUSTON TX 77082

BOB STOKES
420 N. MONROE
LITCHFIELD IL 62056

BOBBIE L. MOORE
BOBBIE L. MOORE TRUCKING CO.
PO BOX 8
SALEM IL 62881

BOBBY PATRICK & ASSOCIATES LLC
PO BOX 9147
WICHITA FALLS TX 76308

BOB'S ATHLETIC CENTER
105 MAIN AVE
MAGEE MS 39111

BOB'S SPORTING GOODS
133 N. WYOMING ST
HAZLETON PA 18201

BOB'S TIRE & AUTO REPAIR, LLC
321 WEST COMMERCIAL ST.
SALEM IL 62881

BOISE STATE UNIVERSITY
DEPT OF INTERCOLLEGIATE ATHLETICS
1910 UNIVERSITY DRIVE
BOISE ID 83725-1020

BOLT ATHLETICS
8260 PATUXENT RANGE ROAD SUITE P
JESSUP MD 20794

BONNIE HELDMAN
1319 CLOVER HILL ROAD
MANSFIELD TX 76063

BONUTTI ORTHOPEDIC SERVICE
PO BOX 1387
EFFINGHAM IL 62401

BOOHER'S TIN SHOP, INC.
701 S. BROADWAY
SALEM IL 62881

BOSE MCKINNEY AND EVANS
111 MONUMENT CIRCLE SUITE 2700
INDIANAPOLIS IN 46204

BOSTON RED SOX
FENWAY PARK 19 YAWKEY WAY
ATTN: PATRICK COLEMAN
BOSTON MA 2215

BOWMAN CHIROPRACTIC P.C.
202 SOUTH BROADWAY
SALEM IL 62881

BOYLE FREDRICKSON S.C.
840 NORTH PLANKINTON AVE.
MILWAUKEE WI

BRAD HALEY

BRAD PARRISH

BRADFORD MARK BARNETT
2620 POLO LANE
PLANO TX 75093

BRADFORD SUPPLY COMPANY
PO BOX 246
ROBINSON IL 62454

BRADLEY ARANT BOULT CUMMINGS LLP

BRADLEY'S INC.
2522 W. DIXON BLVD.
SHELBY NC 28152

BRAIN SENTRY, INC.
4630 MONTGOMERY AVE SUITE 520
BETHESDA MD 20814

BRANDLIVE, INC.
1941 NW QUIMBY ST.
PORTLAND OR 97209

BRANDON INDUSTRIAL PARTS
2111 GREEN STREET ROAD
CENTRALIA IL 62801

BRANT ALLEY
512 VERMILION PEAK DRIVE
WINDSOR CO 80550

BREANN SCHAAFF

BRENT'S LOCK & KEY
BRENT A. SHEATHELM 790 JEFFERSON ST
CARLYLE IL 62231

BRIAN BEATTY
912 BROWN AVE
LOUISVILLE OH 44641

BRIAN BUDD
D/B/A BUDD'S PAINT SERVICE
29 YAEGER LAKE TRAIL
LITCHFIELD IL 62056

BRIAN CIZICK

BRIAN CIZICK AND JOHN H.HUSTAVA -
ATTORNEY AT LAW
101 ST. LOUIS ROAD, PO BOX 707
COLLINSVILLE IL 62234

BRIAN COUTRAS
424 VALLEY VIEW CT
ALEDO TX 76008

BRIAN J. CADY, M.D.
1280 E. TREMONT
HILLSBORO IL 62049

BRIAN L. HENDERSON
244 BELL BRANCH LN
JACKSONVILLE FL 32259

BRIAN LITTLE

BRIAN WESLEY SHIFLETT
406 ACTION WAY
BEL AIR MD 21015

BRIAN WOOTERS

BRIAN'S AUTO & 23 HR TOWING
12269 PALMER TRAIL
LITCHFIELD IL 62056

BRINE'S SPORTING GOODS
615 BOSTON POST RD
SUDBURY MA 1771

BRINKS, HOFER, GILSON & LIONE
75 REMITTANCE DRIVE SUITE 6149
CHICAGO IL 60675-6149

BRITTANY BROWN

BRITTEN BANNERS & EVENT SOLUTIONS
PO BOX 633723
CINCINNATI OH 45263-3723

BRIXON MANUFACTURING
3115 MIKE COLLINS DRIVE
EAGAN MN 55121

BRIXON MANUFACTURING
3115 MIKE COLLINS DRIVE
EAGAN MN 55121

BROADWAY CLEANERS
230 W. BROADWAY
CENTRALIA IL 62801

BROCK INTERNATIONAL
2840 WILDERNESS PLACE
BOULDER CO 80301

BRODER BROS.
11701 MISSOURI BOTTOM RD
ST. LOUIS MO 63042

BROWN MACHINERY & SUPPLY
81 WELDON PARKWAY
MARYLAND HTS MO 63043-3292

BRUMIT SPORT SHOP INC.
620 E. ELK AVE
ELIZABETHTON TN 37643

BRYAN BETHEL

BRYAN CAVE LEIGHTON PAISNER, LLP
PO BOX 503089
ST. LOUIS MO 63150

BRYAN SMELTZER
LIQUIDMIND 5 ROCKROSE COURT
COTO DE CAZA CA 92679

BRYAN VANMETER

BRYCE MCFEELY
11042 31ST AVE. SW
SEATTLE WA 98146

BSN SPORTS
PO BOX 660176
DALLAS TX 75266-0176

BSN SPORTS
ATTN: ERIC KATTUS
1200 GLENDALE MILFORD RD.
CINCINNATI OH 45215

BSN SPORTS, LLC
PO BOX 660176
DALLAS TX 75266-0176

B-TI GLOBAL INC.
RM. 1702, SINO CENTRE 582-592 NATHAN RD.
MONGKOK, KOWLOON
HKG

BUCCA & CAMPISANO AND
MARK CZOCHANSKI AND JOSEPHINE CZOCHANSKI
90 LIVINGSTON AVENUE
NEW BRUNSWICK NJ 8901

BUDDYZ SPORTZ INC.
123 W. JEFFERSON BLVD
DALLAS TX 75208

BUDGET MOLDERS SUPPLY INC.
PO BOX 425
NORTHFIELD OH 44067-0425

BUFFALO PHILHARMONIC ORCHESTRA
499 FRANKLIN STREET
BUFFALO NY 14202

BUG BUSTERS
1100 MEADOW LANE
SALEM IL 62881

BUNDY CUSTOM CABINETS
3281 SELMAVILLE ROAD
SALEM IL 62881

BUNTON INDUSTRIAL SOLUTIONS, LLC
PO BOX 50294
SAINT LOUIS MO 63105

BUREAU VERITAS
100 NORTHPOINTE PKWY.
BUFFALO NY 14228

BURKE'S SPORT HAVEN
21529 KELLY RD
EASTPOINTE MI 48021

BURROWS TRUCK BROKERS, INC.
8363 N. 4040 ROAD
WANN OK 74083

BUSH KELLER SPORTING GOODS
340 VINCENNES ST
NEW ALBANY IN 47150

BUSH SPORTS TURF
6800 78TH AVE WEST
MILAN IL 61264

BUSH-KELLER SPORTING GOODS
340 VINCENNES STREET
NEW ALBANY NY 47150

BUSINESS & LEGAL REPORTS
141 MILL ROCK ROAD E
OLD SAYBROOK CT 6475

BUSINESS & LEGAL REPORTS,INC.
141 MILL ROCK ROAD EAST
OLD SAYBROOK CT 6475

BUSINESS FORMS MANAGEMENT, INC.
315 STAG INDUSTRIAL BLVD.
LAKE ST. LOUIS MO 63367

BUSINESS GRAPHICS & SERVICES
PO BOX 52186
KNOXVILLE TN 37950

BUSINESS WIRE, INC.
DEPARTMENT 34182 PO BOX 39000
SAN FRANCISCO CA 94139

BUSKE LINES, INC.
PO BOX 958393
ST. LOUIS MO 63195-8393

BUTLER DIE
730 N. 18TH ST.
ST. LOUIS MO 63103

BUTLER SUPPLY
P.O. BOX 17415
ST. LOUIS MO 63178-7415

BWT INC.
DBA BEST WAY TOOLS 171 BROOK AVE
DEER PARK NY 11729

BYRON GOLDMAN
62 HIDDEN RIDGE CMN.
BUFFALO NY 14221

C & C BASEBALL AND APPAREL, INC.
113 PARK AVENUE
HARRISON NY 10528

C & C MARKETING, LLC
3902 SW CLARION PARK DR
TOPEKA KS 66610

C & D TOOL COMPANY
STEP DRILLS UNLIMITED
PO BOX 5065
DOWNEY CA 90241

C & M SPORTING GOODS
1305 WEST CHESTER PIKE
MANOA SHOPPING CENTER #30
HAVERTOWN PA 19083

C&H COLEMAN
707 EAST FAYETTE AVENUE
EFFINGHAM IL 62401

C.H. ROBINSON
36960 EAGLE WAY
CHICAGO IL 60678-1369

C.J.SMITH SERVICE COMPANY
PO BOX 1210
FENTON MO 63026

C.P.M., INC.
PROCESSING & COMPUTER SUPPLIES
CANOGA PARK CA 91304-4905

C/M QUARTERBACK CAMP
WARREN G. HARDING H S
860 ELM RD
ATTN: T. MCDANIELS
WARREN OH 44483

CAFE' PIAZZA

CAHAN WOOD PRODUCTS, LTD.
PO BOX 241
BELLEVUE WA 98009

CALEB SCHUPBACH

CALIFORNIA EDD
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531

CALIFORNIA LABOR COMPLIANCE
BUSINESS COMPLIANCE DEPARTMENT
11601 WILSHIRE BLVD 5TH FLOOR
LOS ANGELES CA 90025-0509

CALIFORNIA PRO SPORTS
1740 PALOS VERDES DR. NOR
HARBOR CITY CA 90710

CALIFORNIA STATE ATHLETIC DIRECTORS
JOEL WIESE 10830 YOLO STREET
ALTA LOMA CA 91701

CAMERON GLASS
DEPT. 252 PO BOX 21228
TULSA OK 74121-1228

CAMERON R. GARDEN
113 CHATHAM DRIVE
SALEM IL 62881

CAMPBELL FIRE & SAFETY, INC.
SALEM ROAD
MT. VERNON IL 62864

CAMPISI'S
1520 ELM STREET #111
DALLAS TX 75209

CANFIELD & JOSEPH INC
PO BOX 471285
TULSA OK 74147

CAPITAL CITY PAPER COMPANY
P O BOX 4227
1212 STEVENSON DR.
SPRINGFIELD IL 62708-4227

CAPITAL SPORTS CORP. (PVT) LTD
ATTN: M. ARSHED / H. BABAR
P.O. BOX 393, KASHMIR ROAD,
PACCA GARAH
SIALKOT - 51310
PAK

CAPLUGS LLC
PO BOX 104
BUFFALO NY 14240-0104

CAPRI IGA
HWY 16 & 66
LITCHFIELD IL 62056

CAPRON MANUFACTURING CO
200 N. BURR OAK RD
CAPRON IL 61012

CAPSTONE REAL ESTATE SERVICES, INC.
ATTN: SCOTT PULLEN
11550 IH 10 WEST SUITE 275
SAN ANTONIO TX 78230

CAPTIVA MARKETING
10805 SUNSET OFFICE DR. STE 207
ST. LOUIS MO 63127

CAPTIVE AUDIENCE MARKETING
4822 KATHERINE AVENUE
SHERMAN OAKS CA 91423

CAPUDER, FAZIO, AND GIACOIA

CAR CHEM OF SALEM
4077 NATION ROAD
SALEM IL 62881

CARA HART
111 CHARTER OAK AVE
HARTFORD CT 6106

CARDINAL SCALE MFG. CO.
PO BOX 413064
KANSAS CITY MO 64141-3064

CARL SCHOLTING
54681 853RD ROAD
PIERCE NE 68767

CARLINVILLE CARQUEST
270 NORTH BROAD
CARLINVILLE IL 62626

CARLINVILLE GLASS CUTTERS LLC
1039 BROADWAY
CARLINVILLE IL 62626

CARLINVILLE MCKAY AUTO PARTS
405 W. MAIN
CARLINVILLE IL 62626

CARLINVILLE TRUCK REPAIR, INC.
1900 UNIVERSITY STREET
CARLINVILLE IL 62626

CARL'S 4WD & PERFORMANCE CTR.
1509 CARLYLE RD - BOX 237
BARTELSO IL 62218

CARLTON CO.
1736 W. PARK CENTER DR. #204
FENTON MO 63026-1916

CARMEN KIRST
203 WASH BOARD TRL
HILLSBORO IL 62049

CARMICHAEL LYNCH, INC
NW 9165
MINNEAPOLIS MN 55485

CAROL MATUSZAK

CARPENTER CHEMICALS LC
206 NORTH WASHINGTON ST
ALEXANDRIA VA 22314

CARQUEST AUTO PART STORE
300 W MAIN
SALEM IL 62881

CARROLLTON-FARMERS BRANCH I.S.D.
P.O. BOX 208227
DALLAS TX 75320-8227

CARSON BOXBERGER ATTORNEYS
1400 ONE SUMMIT SQUARE
FORT WAYNE IN 46802-3173

CARSON-NEWMAN SCHOLARSHIP FUND
IN MEMORY OF BRENT BODE

CASEWORKS INTERNATIONAL INC
5026 HIATUS RD
SUNRISE FL 33351

CASEY'S DISTRIBUTING, INC.
8921 "J" STREET SUITE 300
OMAHA NE 68127-1418

CASHIER, ELEVATORS
ILLINOIS OFFICE OF THE STATE FIRE MARSHAL
1035 STEVENSON DRIVE
SPRINGFIELD IL 62703

CASSIE HOLDER

CATA
PO BOX 155
DURHAM CT 06422-0155

CATER-VEND EASTERN ILLINOIS, INC.
811 N. 22ND ST. PO BOX 652
MATTOON IL 61938-0652

CAVERT WIRE COMPANY, INC.
PO BOX 602673
CHARLOTTE NC 28260-2673

CB CUSTOM PAINTING
PO BOX 44
BREMEN IN 46506

CB RICHARD ELLIS, INC APPRAISAL

CC CREATIONS, LTD.
1800 SHILOH AVE
BRYAN TX 77803

CCH INCORPORATED
PO BOX 4307
CAROL STREAM IL 60197-4307

CCP INDUSTRIES, INC.
PO BOX 73627
CLEVELAND OH 44193

CDD LLC
28233 NETWORK PLACE
CHICAGO IL 60673-1282

CDS OFFICE TECHNOLOGIES
PO BOX 3566
SPRINGFIELD IL 62708

CDW DIRECT, LLC
PO BOX 75723
CHICAGO IL 60675-5723

CE COMPOSITES BASEBALL INC
5390 CANOTEK ROAD UNIT 20
OTTAWA, ONTARIO  K1J1H8

CEDARSTREAM COMPANY, INC.
225 MAIN ST
CEDARTWON GA 30125

CENTER FOR HEARING & SPEECH
9835 MANCHESTER RD.
ST. LOUIS MO 63119

CENTRAL FREIGHT LINES INC
3401-B REMINGTON ROAD
SPRINGFIELD IL 62707

CENTRAL IL URGENT CARE
PO BOX 573677
MURRAY UT 84157-3677

CENTRAL ILLINOIS RADIOLOGICAL
P.O. BOX 775424
CHICAGO IL 60677-5424

CENTRAL MONOGRAMMING
4029 STATE RTE 98 NE
BUCYRUS OH 44820

CENTRAL STATES, INC.
8471 OUTER ROAD
MOUNTAIN GROVE MO 65711

CENTRAL TRANSPORT INTL INC
PO BOX 33299
DETROIT MI 48232

CENTRAL TRANSPORT INTL. INC.
PO BOX 33299
DETROIT MI 48232

CENTRAL VIRGINIA COACHES CLINIC
ATTN: JON BERLIN
177 NOTTINGHAM PLACE
MADISON HEIGHTS VA 24572

CENTRALIA MEDICAL SERV. ASSOC.
420 N. PLEASANT
CENTRALIA IL 62801

CENTRALIA MORNING SENTINEL
232 E. BROADWAY
CENTRALIA IL 62801

CENTRALIA STATIONERY CO.
PO BOX 428
CENTRALIA IL 62801

CENTURY  , INC.
14-111 OFFICE PARK CIRCLE
BIRMINGHAM AL 35223

CENVEO PRINTING
10300 WATSON ROAD
ST. LOUIS MO 63127

CEVA FREIGHT, LLC
DEPT 2309
CAROL STREAM IL 60132-2309

CFC INTERNATIONAL, AN ITW COMPANY
500 STATE STREET
CHICAGO HEIGHTS IL 60411

CGI SPORTS MARKETING
AND MANAGEMENT
980 STONEHENGE DRIVE
TIPP CITY OH 45371

CHAD FOSS

CHAD KALAHER

CHAMP
140 LOCKE DRIVE
MARLBOROUGH MA 1752

CHANCE BIERMAN

CHAPEL HILL SPORTSWEAR
133 E. FRANKLIN ST.
CHAPEL HILL NC 27514

CHARDAN CORPORATION
705 S. UNION STREET
BRYAN OH 43506

CHARLENE BALES

CHARLENE BIGLEY

CHARLES ALLISON
2461 SELMAVILLE ROAD
SALEM IL 62881

CHARLES EASLEY

CHARLES JAY MILLER
416 VALLEY HILLS CIRCLE
STARKVILLE MS 39759

CHARLES T. LYNCH

CHARLIE BOLLMAN

CHARLIE MCMILLAN

CHARLIE MCMILLAN

CHARLIE'S TEAM SPORTS
11981 SW PACIFIC HWY
TIGARD OR 97223

CHEMA'S TRUCKING, LLC
2030 N. INDIANA AVE.
BROWNSVILLE TX 78526

CHEMCO MANUFACTURING COMPANY INC
CHEMCO ACCOUNTS RECEIVEABLE
PO BOX 88657
CHICAGO IL 60680-1657

CHEMSEARCH
PO BOX 971269
DALLAS TX 75397-1269

CHICAGO MOLD ENGINEERING CO
615 STETSON AVENUE
ST. CHARLES IL 60174

CHICAGO TITLE COMPANY, LLC
2 UNIVERSITY PLAZA, STE 206
HACKENSACK NJ 7601

CHILTON'S SPORTING GOODS
248 E. LINCOLN
DEKALB IL 60115

CHOATE HALL & STEWART LLP
TWO INTERNATIONAL PLACE
BOSTON MA 2110

CHOATE ROSEMARY HALL
333 CHRISTIAN ST
WALLINGFORD CT 6492

CHOY KWOK WING
NO. 1 QUEEN'S ROAD CENTRAL
HONG KONG HK G525814(5)

CHRIS PAPIN

CHRIS POIROT

CHRIS SCHEHL

CHRIS WHELCHEL
3115 SHADY GROVE LANE
MATTHEWS NC 28104

CHRISTINA BENDER

CHRISTINA TAYLOR

CHRISTMAS FOR KIDS
FREEDOM RIDERS-ABATE OF ILLINOIS, INC
C/O CAROL HOUSER
1147 N. COLLEGE RD
CENTRALIA IL 62801

CHRISTOPHER HIMELICK

CHRISTOPHER J. MIFSUD

CHRISTY JOHNSTON
1015 NORTH TRENARY
SALEM IL 62881

CHROMA LABEL
511 W. PALMER STREET
SAINT MARY;S KS 66536

CHRYSTAL BYRD

CHUCK COMPTON

CHUCK LYNCH

CHUCK'S EXCAVATING & LANDSCAPING INC.
CHUCK MCLEAN
4505 BRUBAKER ROAD
SALEM IL 62881

CHURCH STREET PUB
202 S BROAD ST PO BOX 338
HILLSBORO IL 62049

CIF LOS ANGELES CITY SECTION
333 S. BEAUDRY AVE SUITE B216
LOS ANGELES CA 90017

CINCINNATI REDS
ATTN: SHERRI LITTERAL
100 MAIN ST.
CINCINNATI OH 45202

CINTAS CORP
PO BOX 740855
CINCINNATI OH 45274-0855

CINTAS CORP. #452
PO BOX 88005
CHICAGO IL 60680-1005

CINTAS CORPORATION #370
PO BOX 630921
CINCINNATI OH 45263-0921

CINTAS FIRE 636525
PO BOX 636525
CINCINNATI OH 45263-6525

CINTAS FIRE PROTECTION
PO BOX 636525
CINCINNATI OH 45263-6525

CINTAS FIRST AID & SAFETY
7233 ENTERPRISE PARK DR
EVANSVILLE IN 47715

CINTAS FIRST AID & SAFETY
PO BOX 636525
CINCINNATI OH 45263-6525

CIOX HEALTH
PO BOX 409875
ATLANTA GA 30384-9875

CIRCLE SYSTEM GROUP
653 BUSHKILL STREET
EASTON PA 18042

CIRCUIT CLERK
MARION COUNTY COURTHOUSE
SALEM IL 62881

CIT TECHNOLOGY FINANCING SERVICES
21146 NETWORK PLACE
CHICAGO IL 60673-1211

CITICAPITAL
PO BOX 6229
CAROL STREAM IL 60197-6229

CITICORP VENDOR FINANCE, INC.
PO BOX 7247-0322
PHILADELPHIA PA 19170-0322

CITY OF BOULDER
FINANCE DEPARTMENT DEPT 1128
DENVER CO 80263-0001

CITY OF COLORADO SPRINGS
SALES TAX
PO BOX 1575
COLORADO SPRINGS CO 80901-1575

CITY OF CUYAHOGA FALLS
INCOME TAX DEPARTMENT
2310 2ND STREET
CUYAHOGA FALLS OH 44221

CITY OF DURANGO
CITY CLERK'S OFFICE
949 EAST 2ND AVENUE
DURANGO CO 81301

CITY OF LAKEWOOD INCOME TAX DEPARTMENT
12805 DETROIT AVENUE
LAKEWOOD OH 44107

CITY OF OMAHA PLANNING DEPT
PERMITS & INSPECTIONS DIV OMAHA/DOUGLAS CIVIC
CENTER 1819 FARNAM ST, ROOM 1110
OMAHA NE 68183

CITY OF SCOTTSDALE

CITY TREASURER
COLUMBUS INCOME TAX DIVISION
P.O. BOX 182158
COLUMBUS OH 43218-2158

CIVIL & ENVIRONMENTAL CONSULTANTS, INC.
P.O. BOX 644246
PITTSBURGH PA 15264-4246

CJR TEC
930 W 410 N, STE #100
LINDON UT 84042

CLAMCO
P.O. BOX 9144
SAN RAFAEL CA 94912

CLARIANT CORP - MASTERBATCHES
RITE SYSTEMS BUSINESS UNI
3631 COLLECTION CENTER DR
CHICAGO IL 60693

CLARIANT CORP.
MASTERBATCHES DIVISIONS DEPT 2212
CAROL STREAM IL 60132-2212

CLARIANT MASTERBATCHES DIV.
3631 COLLECTION CTR DRIVE
CHICAGO IL 60693

CLARK'S ALL SPORTS, INC.
557 S. MAIN
COLVILLE WA 99114

CLEAN THE UNIFORM CO HIGHLAND
PO BOX 840140
KANSAS CITY MO 64184-0140

CLECO INDUSTRIAL FASTENERS CO., INC
16701 LATHROP AVE.
HARVEY IL 60426

CLELL WADE COACHES DIRECTORY
SYDNEY CHAMBERS P.O. BOX 177
CASSVILLE MO 65625

CLEO COMMUNICATIONS US, LLC
4949 HARRISON AVE SUITE 200
ROCKFORD IL 61108

CLIENT SECURITY FUND
PO BOX 1379
HARTFORD CT 06143-1379

CLINICAL RADIOLOGISTS, SC
340 W MILLER ST FL 1
SPRINGFIELD IL 62702

CLOVER MACHINERY MOVERS
1906 CLOVER ROAD
MISHAWAKA IN 46545

CLSS ONLINE INC
715 N CENTRAL AVENUE SUITE 218
GLENDALE CA 91203

CLUBHOUSE SPORTS
55 NW 1ST AVENUE
HIGH SPRINGS FL 32643

CM & F GROUP, INC.
99 HUDSON ST. 12TH FL
NEW YORK NY 10013-2815

CM&F GROUP, INC.
99 HUDSON STREET, 12TH FLOOR
NEW YORK NY 10013

CMI ENTERPRISES, INC
13145 N.W. 45TH AVENUE
OPA LOCKA FL 33054

COACH OF THE YEAR CLINIC
ATTN:JOHN BURKE,DIRECTOR
PO BOX 584
CASTLE ROCK CO 80104

COACHES DIRECTORY
PO BOX 177
CASSVILLE MO 65625-0177

COACH'S SPORTS CORNER, INC.
SANDUSKY PLAZA
SANDUSKY OH 44870

COAST TO COAST SPORTS LLC
157 CHASE HOLLOW LANE
GLASTONBURY CT 6033

COATES SCREEN
P.O. BOX 75023
CHICAGO IL 60675

COBRA SPORTS GOODS CO., LTD
NO 20 THE THIRD INDUSTRY ZONE PINGDONG
VILLAGE PINGDI TOWN LONGGANG DISTRIC
SHENZHEN
CHN

CODING PRODUCTS
P.O. BOX 75327
CHICAGO IL 60675-5327

CODY HEISER

CODY PARKER
1355 RANCH PARKWAY APT 715
NEW BRAUNFELS TX 78130

COFFEE KLATCH FLORALS
221 N. STATE ST.
LITCHFIELD IL 62056

COLEY L. BAILEY
81 SOUTH CHURCH ST.
GRENADA MS 38901

COLGAN PHOTOGRAPHIC
340 SILVER STREET
PO BOX 340
BRADFORD IL 61421

COLLEGE SPORTS ONLINE, INC
2035 CORTE DEL NOGAL SUITE 250
CARLSBAD CA 92009

COLLEGE STATION SPORTS STORES
1292 BRAYSHORE DR
COLLIERVILLE TN 38017

COLLEGIATE LICENSING COMPANY
ATTN: TIM HAWKS
290 INTERSTATE N SUITE 200
ATLANTA GA 30339

COLLINS

COLLINSVILLE EXTREME FASTPITCH CLUB
103 COMPLEX DRIVE
COLLINSVILLE IL 62234

COLONIAL TAG & LABEL
254 W. 35TH ST   9TH FL
NEW YORK NY 10001

COLOR ASSOCIATES
10818 MIDWEST IND. BLVD.
ST. LOUIS MO 63132

COLOR ASSOCIATES CCD GROUP
P O BOX 500706
ST.LOUIS MO 63150-0706

COLORADA STATE UNIV - FB
100A MOBY ARENA
FORT COLLINS CO 80523

COLORADO BOCES ASSOCIATION
3097 LANE 4 N.
MONTE VISTA CO 81144

COLORADO DEPARTMENT OF REVENUE
DENVER CO 80261-0008

COLT EQUIPMENT, INC
58 STONELEIGH TOWERS
ST. LOUIS MO 63132

COLUMBIA CONCESSIONS & CATERING
BSN SPORTS ATTN: BART OWENS
1188 ST. ANDREWS RD.
COLUMBIA SC 29210

COLUMBUS TROPHY AND SCREEN PRINT
3101 2ND AVE
COLUMBUS GA 31904

COMBUSTION AND SYSTEMS, INC.
P.O. BOX 3705
LAWRENCEBURG IN 47025

COMET PLASTIC EQUIPMENT LLC
8087 MONETARY DR SUITE E-3
RIVIERA BEACH FL 33404

COMMISSIONER OF REVENUE SERVICES

COMMONWEALTH OF MASSACHUSETTS

COMMONWEALTH OF PENNSYLVANIA
CLEAN AIR FUND

COMMONWEALTH OF PENNSYLVANIA,
CLEAN AIR FUND

COMMUNITECH INC.
321 BOND ST.
ELK GROVE VLG IL 60007

COMP TODAY
PO BOX 27887
SALT LAKE CITY UT 84127

COMPASS ATHLETICS LLC
PO BOX 1287 2024 MAIN ST.
WOODWARD OK 73802

COMPETITION CHEMICALS, INC.
715 RAILROAD STREET
IOWA FALLS IA 50126

COMPLETE ATHLETE INC.
1401 MAGNOLIA
PORT NECHES TX 77651-4128

COMPREHENSIVE SERVICES, INC.
PO BOX 428
MT. VERNON IL 62864

COMPTROLLER OF MARYLAND

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION PO BOX 17405
BALTIMORE MD 21297-1405

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714-9348

COMPUMASTER
PO BOX 804441
KANSAS CITY MO 64180-4441

COMPUTECH MAILING SERVICES
ATTN: BRANDON FREEMAN
1072 W. LIBERTY
OZARK MO 65721

COMPUTER SOURCE INC.
PO BOX 25830
OVERLAND PARK KS 66225-5830

CONCORDIA INT'L FORWARDING CORP
333 EARLE OVINGTON BLVD SUITE 702
UNIONDALE NY 11553-3622

CONCUR TECHNOLOGIES, INC.
62157 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CONDE SYSTEMS, INC.
5600 COMMERCE BLVD. EAST
MOBILE AL 36619-9214

CONFERENCE CALL SPORTS MAGAZINE
PO BOX 793
SAND SPRINGS OK 74063

CONFIRM BIOSCIENCES, INC.
P.O. BOX 748827
LOS ANGELES CA 90074-8827

CONNECTICUT JUDICIAL BRANCH
CLIENT SECURITY FUND COMMITTEE
P.O. BOX 1379
HARTFORD CT 06143-1379

CONSOLIDATED FREIGHTWAYS
PO BOX 5734
Chicago IL 60680-5734

CONSOLIDATED PRODUCTS, INC.
6234 ENTERPRISE DRIVE
KNOXVILLE TN 37909

CONSTRUCTION SUPPLY
1250 WEST MARKET STREET
PO BOX 182
RED BUD IL 62278

CONTAINER DISTRIBUTORS, INC.
1200 BISSELL ST.
VENICE IL 62090

CONTAINER GRAPHICS CORPORATION
114 EDINBURGH SOUTH DR. STE 104
CARY NC 27511-6480

CONTAINER SYSTEMS, INC.
205 E. BURLINGTON AVE.
WESTMONT IL 60559

CONTEMPORARY SERVICE
201 OLD ROUTE 66 NORTH
LITCHFIELD IL 62056

CONTINENTAL ATHLETIC SUPPLY
PO BOX 128
GRIDLEY CA 95948

CONTINENTAL PRODUCTS CO.
1150 EAST 222ND STREET
EUCLID OH 44117-0215

CONTINENTAL TEXTILE COMPANY
4565 N GREEN BAY AVE
MILWAUKEE WI 53209

CONTROL SYSTEM LABORATORIES
1501 KENSINGTON AVE.
BUFFALO NY 14215

CONVERCENT
929 BROADWAY
DENVER CO 80203

CON-WAY FREIGHT, INC
PO BOX 5160
PORTLAND OR 97208-5160

COOLFIRE MEDIA
415 NORTH 10TH STREET 3RD FLOOR
ST LOUIS MO 63101

COOPERATIVE PURCHASING CONNECTION
LCSC-COOP PURCHASING
ATTN: LISA TRUAX
1001 EAST MOUNT FAITH
FERGUS FALLS MN 56537

COPE PLASTICS
PO BOX 368
GODFREY IL 62035-0368

CORAM, INC
P.O. BOX 551149
JACKSONVILLE FL 32255

CORD MOVING AND STOREAGE CO INC
4101 RIDER TRAIL NORTH
EARTH CITY MO 63045

COREY J KLUTH
120 W. TIFFANY LANE
OAK CREEK wi 53154

CORPORATE RISK SOLUTIONS, LLC
ONE CONCOURSE PARKWAY SUITE 800
ATLANTA GA 30328

CORPORATE RISK SOLUTIONS, LLC
178 MYRTLE BOULEVARD
LARCHMONT NY 10538

CORPORATE TAX ADVISORS, INC.
7501 MEMORIAL PKWY SW STE 213
HUNTSVILLE AL 35802

CORPORATION SERVICE COMPANY
PO BOX 13397
PHILADELPHIA PA 19101-3397

CORRY SPORTING GOODS INC
18909 HALYARD POINTE LN
CORNELIUS NC 28031

COTP, LLC
8025 BONHOMME AVE SUITE 100
ST ;LOUIS MO 63105

COUNTRY RHODES
PO BOX 1103
EFFINGHAM IL 62401

COUNTY OF NORTHAMPTON
PO BOX 25008
LEHIGH VALLEY PA 18002-5008

COUNTY OF NORTHHAMPTON
PO BOX 25008
LEHIGH VALLEY PA 18002-5008

COURT SPORTS & MORE
1414 SOUTH OAK
OWATONNA MN 55060

COVERT OPERATIONS
950 GRAYHAWK DRIVE
ALGONQUIN IL 60102

CPS RESOURCES, INC.
2000 INNOVATION DRIVE
INDIAN TRAIL NC 28079

CRACKER BARREL OLD COUNTRY STORE IN
HARTMANN DRIVE PO BOX 787
LEBANON TN 37088-0721

CRAIG BRANDEBURA
D/B/A CRAIG'S PAINTING
P.O. BOX 383 357 ELMA STREET
LIVINGSTON IL 62058

CRAIG HULETT
9060 BLAKEWOOD COURT
GAINESVILLE GA 30506

CRAIG JAMES

CRAIG PETERSON
NEBRASKA ESU 1292 EAST 4TH ST.
AINSWORTH NE 69201

CRAIG SCHLICHTING

CRAIG SCOTT
4879 MEADOW LANE
MACUNGIE PA 18062

CRAM-A-LOT
J.V. MANUFACTURING, INC.
701 BUTTERFLY COACH RD.
SPRINGDALE AR 72765

CRATE AND PALLET PACKAGING
401 COLBROOK DRIVE
SPRINGFIELD IL 62702

CREATIVE FLAIR
223 N. STATE ST.
LITCHFIELD IL 62056

CREATIVE PACKAGING RESOURCES
8336 BRIDGE AVENUE
ST. LOUIS MO 63125

CREATIVE PROMOTIONS
506 NORTH ST.
LOGANSPORT IN 46947

CREATIVE TECHNICAL SOLUTIONS
11027 FALL CREEK RD.
INDIANAPOLIS IN 46256

CREDIT DECISIONS INTERNATIONAL LTD.
95 RANDALL STREET
ELK GROVE VILLAGE IL 60007

CRISPENS PROPERTIES
420 N. MONROE
LITCHFIELD IL 62056

CRISPENS PROPERTIES

CRMCULTURE, LLC
1455 DIXON AVE SUITE 300
LAFAYETTE CO 80026

CROSSROADS COMMUNITY HOSPITAL
8 DOCTORS PARK ROAD
MT. VERNON IL 62864

CROSSROADS STERLING TRUCK SALES
3441 GATLIN DRIVE
SPRINGFIELD IL 62707

CROUCH RADIATOR
1410 WEST MAIN
SALEM IL 62881

CROWN EQUIPMENT CORP
D/B/A CROWN LIFT TRUCKS
PO BOX 641173
CINCINNATI OH 45264-1173

CROWN ROLL LEAF
91 ILLINOIS AVENUE
PATERSON NJ 7503

CROWN SHOES
1563 W. SUNSET BLVD
LOS ANGELES CA 90026

CROWN SPORT SALES
DAVE NEWTON 10810 WESTEK DRIVE
RICHMOND VA 23233

CRYSTAL PARKINSON

CRYSTL BUSTOS
14603 DAHLIA RIDGE DRIVE
CANYON COUNTRY CA 91387

CT CORPORATION
PO BOX 4349
CAROL STREAM IL 60197-4349

C-T INDUSTRIAL PRODUCTS
CORROSION TECHNOLOGIES
25 PROGRESS PARKWAY
UNION MO 63084

CUMMINGS SPORTS GOODS
705 CULLMAN SHOPPING CTR
CULLMAN AL 35055

CURRY QUARTERBACK CAMP, INC
GEORGE CURRY
305 SUMMERHILL AVENUE
BERWICK PA 18603

CURT DANIELS
DBA: DANIELS MOWING
235 NORTH INDIANA AVE
SALEM IL 62881

CURT DANIELS
117 HICKORY GROVE
SALEM IL 62881

CURT SMITH SPORTING GOODS
WINTER BASEBALL/SOFTBALL SHOW
213 EAST MAIN STREET
BELLEVILLE IL 62220

CURTIS 1000 INC.
PO BOX 102296
ATLANTA GA 30368-2296

CURTIS M. COLE
8611 VAN HOESEN ROAD
CLAY NY 13041

CURT'S 24HR TOWING CO.
1420 W. HUDSON DR
LITCHFIELD IL 62056

CUSTOM COMPUTER SOLUTIONS, INC
1707 WEST MAIN STREET
MARION IL 62959

CUSTOM DECALS & EMBLEMS, INC.
1126 N.MARSHALL AVE/STE.A
EL CAJON CA 92022

CUSTOM FOILS COMPANY
185 FOUNDRY STREET
NEWARK NJ 7105

CUSTOM TOOL & GRINDING
2131 WEST CHESTNUT ST
WASHINGTON PA 15301

CUTTING EDGE TURF
MANAGEMENT CO PO BOX 301
HILLSBORO IL 62049

CYBERKNIT
315 W. 39TH STREET SUITE 709
NEW YORK NY 10018

CYNTHIA HESS-SMITH
4845 AZALEA PL
ALTON IL 62002

D & K TREE SERVICE
PO BOX 505
LITCHFIELD IL 62056

D & L AUTO PARTS, INC.
2860 SELMAVILLE ROAD
SALEM IL 62881

D & M ELECTRIC
P.O. BOX 326
LITCHFIELD IL 62056

D AND D TOOL, LLC
7410 GREEN HEDGE ROAD
EDWARDSVILLE IL 62025

D&H SPORTS INC.
1905 E. MADISON
BASTROP LA 71220

D.J. MACLEAN
1304 S. STATE ST.
LITCHFIELD IL 62056

DAANJ, INC
ATTN: BOB HOPEK
1913 MAPLE AVENUE
EASTON PA 18040

DAHLSTROM & CO.
155 WILSON STREET
HOLLISTON MA 1746

DAKOTA SPORTS
PO BOX 88710
SIOUX FALLS SD 57105

DALE A. McCONNELL
401 MELROSE AVE.
CENTRALIA IL 62801

DALE CRAIN

DAMAGE RECOVERY
PO BOX 843369
KANSAS CITY MO 64184

DAN & DAVE'S SPORTING GOODS
316 MAIN ST.
LOGAN WV 25601

DAN HEISE PLUMBING & HEATING
201 SOUTH JEFFERSON
LITCHFIELD IL 62056

DAN MEYER
603 East St. John
Litchfield IL 62056

DAN NIX

DANIEL BRITTON

DANIEL P. CAVANAUGH
CAVANAUGH SALES AND ASSOCIATES
114 HILLVIEW RD.
HOLYOKE MA 1040

DANIEL S. BECKEMEYER
2625 CEDAR GROVE
BELLEVILLE IL 62221

DANIEL SCHMIDT
1427 ROXBURY ROAD
COLUMBUS OH 43212-3212

DANIEL WALZMAN MD

DANIELLE JOHNSON

DANMAR PRODUCTS, INCORPORATED
221 JACKSON INDUSTRIAL DRIVE
ANN ARBOR MI 48103

DANNO, LLC
CONWAY PRESS DIVISION
163 GREEN PINES RD
COLUMBIA SC 29212

DAREX

DARIN KERNS

DARLENE GATHERS
3211 CARVER ST
COLUMBIA SC 29203

DARLINGTON FABRICS
A MOORE COMPANY 36 BEACH STREET
WESTERLY RI 2891

DARRELL FICKAS
3D FLOORING PO BOX 44
CISNE IL 62823

DARRELL K. WILSON
115 E. ORANGE STREET
WINCHESTER IN 47394-2144

DATA MANAGEMENT SHREDDING
PO BOX 3093
TERRA HAUTE IN 47803

DATALOCK
9202 S. NORTHSHORE DRIVE SUITE 201
KNOXVILLE TN 37922

DATAMAX SUPPLY
4117 HILLSBORO PIKE STE 103-334
NASHVILLE TN 37215

DAUM COMMERCIAL REAL ESTATE SERVICES
CORPORATE FINANCE DEPT
801 S. FIGUEROA ST. SUITE 600
LOS ANGELES CA 90017

DAVE CRISPENS
11361 LITCHFIELD TRAIL
LITCHFIELD IL 62056

DAVE DECOBERT

DAVE DOEZIE
8781 WILLOW GREEN DR.
SANDY UT 84093

DAVE KATAVA

DAVE LIST

DAVE PARK
SBTDC
5 WEST HARGETT STREET SUITE 600
RALEIGH NC 27601-1348

DAVE ROSSI

DAVE SIGRIST

DAVE SPEARS
312 S. WOOD
ODIN IL 62870

DAVE TWIDWELL & CO. LLC
3320 NW 170TH COURT
EDMOUND OK 73012

DAVE'S SPORT SHOP
13950 GROVE DRIVE SUITE 200
MAPLE GROVE, MN 55311

DAVE'S SPORT SHOP INC.
1001 E. MOORE LAKE DR
FRIDLEY MN 55432

DAVID BEHR
25491 WOOD CREEK ROAD
PERRYSBURG OH 43551

DAVID CASE

DAVID D. HUFFHINE
HUFFHINE CONSTRUCTION
P.O. BOX 2
SALEM IL 62881

DAVID DROEGE

DAVID MORSE & ASSOCIATES
PO BOX 26004
GLENDALE CA 91222-6004

DAVID STONER PHOTOGRAPHY
ATTN:  DAVID STONER
375 WYTH WAY
ATLANTA GA 30342

DAVID W. JONES
D/B/A DEVOTION SPORTS
5409 W. DOGWOOD STREET
ROGERS AR 72758-8424

DAVIS & HOSFIELD CONSULTING LLC
20 NORTH WACKER DRIVE SUITE 2150
CHICAGO IL 60606

DAVIS SIGN CO. & T-SHIRT FACTORY
201 A. SOUTH WALNUT
SALEM IL 62881

DAVIS SOLUTIONS INC
6024 HAGEMANN ROAD
ST LOUIS MO 63128

DAVIS SOLUTIONS, INC.
6024 HAGEMANN ROAD
ST. LOUIS MO 63128

DAWN FERREIRA

DAWN PATTON
34276 JENNIFER LANE
BRIGHTON IL 62012

DAWN RAE

DAYTON BAG & BURLAP
DRAWER #8
DAYTON OH 45401

DAYTON FREIGHT LINES INC
PO BOX 340
VANDALIA OH 45377

DAZADI
6700 FALLBROOK AVE. #203A
WEST HILLS CA 91307

DEAN C. FOCHT

DEAN WOLFE
29708 TEE SHOT DR
SAN ANTONIO FL 33576

DEANA ROGERS

DEBBI JENKINS

DEBBIE COSTELLO

DEBBIE FRITZSCHE

DEBBIE JENKINS
5902 EDINBURGH CT
DALLAS TX 75252

DEBBY DVORAK

DEBBY MURRAY

DEBCO COMPANY
2835 WASHINGTON STREET
ST. LOUIS MO 63103

DEBORAH WOLFE

DEBRA FRITZSCHE

DEBRA LOGSDON

DECATUR AIR TOOL CO.
2521 PARKWAY COURT
DECATUR IL 62526

DECATUR CUSTOM TOOL
PO BOX 500
DECATUR IL 62525-0500

DECATUR ELECTRIC
PO BOX 1188
DECATUR IL 62525-1188

DEER POND CAPITAL, LTD

DELAWARE DIVISION OF CORPORATIONS

D'ELIA PHOTOGRAPHIC
RICK D'ELIA
16537 E. LOST ARROW DR.
FOUNTAIN HILLS AZ 85268

DELOITTE & TOUCHE LLP
BANK OF AMERICA
4205 COLLECTION CENTER DR
CHICAGO IL 60693

DELTA CUSTOMS BROKERS
300 RUE ST. SACREMENT SUITE 103
MONTREAL Qubec H2Y1X4
CAN

DELTA DENTAL OF ILLINOIS-RISK
PO BOX 804067
CHICAGO IL 60680-4067

DELTA DENTAL OF ILLINOIS-RISK
P.O. BOX 804067
CHICAGO IL 60680-4067

DELTA FOREMOST CHEMICAL CORP.
3915 AIR PARK ST. PO BOX 30310
MEMPHIS TN 38130

DEMARIO HARRIS, SR & BEASLEY ALLEN
LAW FIRM, HIS ATTORNEYS
218 COMMERCE ST
MONTGOMERY AL 36104

DEM-MAR TRUCK SERVICE
1420 WEST HUDSON
LITCHFIELD IL 62056

DENNIS ANDERSON

DENNIS ANDERSON
1144 BLUE HERON COURT
EAGAN MN 55123

DENNIS FLANAGAN
601 MAIN STREET
SALEM IL 62881

DENNIS PENCE

DENNY'S RESTAURANT
PO BOX 912
SALEM IL 62881

DENNY'S SPORTING GOODS
119 W. SEMINARY AVE
ONARGA IL 60955

DENOLOGY CUSTOMIZED MFG DESIGN &
TECHNOLOGY CO, LTD
HOUSE #15, AUSTRALIA VILLA 2 LONGXING STREET,
MIDDLE JIUZHOU AVENUE
ZHUHAI CITY GUANGDONG PROVINCE, P.R. 519015
CHN

DENVER BRONCOS
13655 BRONCOS PKWY
ENGLEWOOD CO 80112

DEPARTMENT OF REVENUE
P.O. BOX 23191
JACKSON MS 39225-3191

DEPARTMENT OF REVENUE SERVICES
PO BOX 2974
HARTFORD CT 06104-2974

DEREK HOLMES

DERICK ABENDROTH

DER-TEX CORPORATION
1 LEHNER ROAD
SACO ME 4072

DER-TEX, CORPORATION
1 LEHNER ROAD
SACO ME 4072

DESIGN A SIGN
12472 ROUTE 108
CARLINVILLE IL 62626

DESIGN CONCEPTS
5301 BUTTONWOOD DRIVE
MADISON WI 53718

DESIGN CONCEPTS INC
5301 BUTTONWOOD DR
MADISON WI 53718

DESIGN IMAGE, INC.
11551 ADIE ROAD
MARYLAND HEIGHTS MO 63043

DESTINATION ATHLETE OF HUNTERDON COUNTY
ATTN: REBECCA THYGESEN .56 PAYNE ROAD, SUITE 16
LEBANON NJ 8833

DESTINATION ATHLETE STORE
56 PAYNE ROAD AND ROUTE 31
LEBANON NJ 8833

DETROIT LIONS
222 REPUBLIC DRIVE
ALLEN PARK MI 48101

DEUTSCHE BANK

DEVELOPMENT ASSOCIATES
300 OLD BAPTIST ROAD
NORTH KINGSTON RI 2852

DEVIN HAMRICK
4409 COVE CIRCLE
PLAINFIELD IL 60586

DEVOTION SPORTS
ATTN: DAVID JONES .5409 W. DOGWOOD STREET
ROGERS AR 72758-8424

DEWOLFF, BOBERG & ASSOCIATES
1429 COLLECTIONS CENTER DR
CHICAGO IL 60693

DEXTER ROBERTS

DFW COACHES CLINIC
30801 BECK ROAD
BULVERDE TX 78163

DHL AIRWAYS INC
PO BOX 78016
PHOENIX AZ 85062-8016

DHL EXPRESS ( ) INC
16592 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

DHS SALES, INC.
9050 BLAKEWOOD CT.
GAINESVILLE GA 30506

DHX - DEPENDABLE HAWAIIAN EXPRESS
19201 S. S NA RD
RANCHO DOMINGUEZ CA 90221

DIAMOND IMPRINTS, INC.
6077 STAGS LEAP WAY
FRANKLIN TN 37064

DIAMOND PRECISION TOOL GROUP
2045 California Ave  Suite 102
Corona CA 92881

DIAMONDS IN THE ROUGH - TX
155 N. MILL TRACE
THE WOODLANDS TX 77381

DIANNE BAKER
2233 HOLLY HILL
DENTON TX 76205

DICKSON
930 SOUTH WESTWOOD AVE
ADDISON IL 60101

DICON TECHNOLOGIES LLC
100 DICON DRIVE
BLACK CREEK GA 31308

DIELECTRICS, INC
300 BURNETT ROAD
CHICOPEE MA 1020

DIF SHIPPING & TRADING, INC.
P.O. BOX 149020
CORAL GABLES FL 33114-9020

DIGI-KEY CORPORATION
701 BROOKS AVE SOUTH
THIEF RIVER FALLS MN 56701

DIGITAL MEMORIES
PO BOX 171
SALEM IL 62881

DIMITROUS CHATTMAN

DINGERS JEWELRY
1319 LEAWOOD STREET
FORT COLLINS CO 80525

DIRECT SAFETY
PO BOX 44989
MADISON WI 53744-4989

DIRECTV
PO BOX 5006
CAROL STREAM IL 60197-5006

DISCOVERY LITIGATION SERVICES, INC.
C/O COMMERCIAL FINANCE GROUP OF ATLANTA
PO BOX 420247
ATLANTA GA 30342

DISH
PO BOX 94063
PALATINE IL 60094-4063

DISNEY BEACH CLUB RESORT

DISPENSE-MATIC LABEL DISPENSER
725 NORTH 23RD STREET
ST. LOUIS MO 63103

DISS TRUCK & REPAIR
7101 STATE ROUTE 37
ALMA IL 62807

DISTRIBUTION BY AIR
PO BOX 844722
DALLAS TX 75284-4722

DIVERSIFIED COMMUNICATIONS
PO BOX 79365
BALTIMORE MD 21279-0365

DIVISION OF MANAGEMENT SERVICE
PO BOX 3331
SPRINGFIELD IL 62708-3331

DIVISION OF TAXATION
STATE OF RHODE ISLAND, DEPT #90 PO BOX 9702
PROVIDENCE RI 02940-9702

DIXIE PRIDE
1063 NARROWS WAY, SUITE D
BIRMINGHAM AL 35242

DIXIE SPORTING GOODS
ATTN: VIRGINIA OVERBY
PO BOX 11534
RICHMOND VA 23230

DJM SALES, INC
P.O. BOX 278
CONCORD NH 3302

DJO, LLC
PO BOX 660852
DALLAS TX 75266-0852

DMA CLAIM SERVICES
PO BOX 26004
GLENDALE CA 91222

DMD PUBLICATIONS DBA LINDY'S
2100 CENTENNIAL DRIVE SUITE 100
BIRMINGHAM AL 35216-6402

DME
P.O. BOX 774867
4867 SOLUTIONS CENTER
CHICAGO IL 60677-4008

D-M-E COMPANY LLC
LOCKBOX #774867
4867 SOLUTIONS CENTER
CHICAGO IL 60677-4008

DO NOT USE
P.O. BOX 8100
DUBLIN OH 43016-2100

DO NOT USE

DO NOT USE ST LOUIS BUSINESS FORMS
815 SUN PARK DRIVE
FENTON MO 63026

DOHRN TRANSFER COMPANY
625 3RD AVENUE
ROCK ISLAND IL 61201

DOL-OSHA
U.S. DEPARTMENT OF LABOR, OSHA
11 EXECUTIVE DR, STE 11
FAIRVIEW HEIGHTS IL 62208

DOMINO'S PIZZA

DON LIVESAY A/C & HEATING, INC.
720 SOUTH BROADWAY
SALEM IL 62881

DON MARSHALL ENTERPRISES CORP.
P.O. BOX 812
SALEM IL 62881

DONALD WIETIES

DONALDSON COMPANY, INC.
BANK OF AMERICA
96869 COLLECTION CENTER DR.
CHICAGO IL 60693

DONCO ELECTRICAL CONSTRUCTION, LLC
PO BOX 1015
EDWARDSVILLE IL 62025-1015

DONGGUAN WANTAI RUBBER CO., LTD
YANJIANG ROAD CAIBAI INDUSTRIAL REGION
DAOCHAO TOWN
DONGGUAN GUANGDONG
CHN

DONGGUAN YUJA SECURITY PROTECT
(SPORTS) EQUIP CO., LTD.
NO.57 XIAOBU INDUSTRIAL ZONE
GUANJINGTOU VILLAGE
FENGGANG TOWN

DONNA RANDS

DORA WILDER
3704 N. SAYRE AVE
CHICAGO IL 60634

DORIS LANCE

DORN COLOR
11555 BEREA RD.
CLEVELAND OH 44102

DOROTHY KRUSE

DOUBLE DIAMOND SPORTING GOODS
602 SLOOP AVE
KANNAPOLIS NC 28083

DOUBLETREE HOTEL ST. LOUIS
AT WESTPORT
1973 CRAIGSHIRE
ST. LOUIS MO 63146

DOUG EGBERT
308 BLUEROCK DR
ANTIOCH CA 94509

DOUG PINTAR
376 E. 308 ST.
WILLOWICK OH 44095

DOUG SCOTT
209 W. MONROE AVE.
THOMASVILLE GA 31792

DOUG SMITH TRUCKING
LITCHFIELD IL 62056

DOUGLAS
PO BOX 407
ELDRIDGE IA 52748

DOUGLAS FARRAGO
C/O INTELLECTUAL PROP LIT SIMMONSCOOPER, LLC
1 COURT STREET
ALTON IL 62002

DOUGLAS KRUTSINGER
214 W. LAKE ST
SALEM IL 62881

DOVE TAIL BATS
P.O. BOIX 107
MONSON ME 4464

DOVE TAIL BATS
PO BOX 107
MONSON ME 4464

DOVER SPORTS
242 ROUTE 46
DOVER NJ 7801

DR. JEFFERY WIGGINS
PROFESSIONAL SERVICES
1107 LYNN RAY ROAD
PETAL MS 39465

DR. SAJJAN NEMANI
1054 ML KING DRIVE SUITE 124
CENTRALIA IL 62801

DREMEL
PO BOX 081126
RACINE WI 53408

DREW DAUGHERTY

DRI-AIR IND. INC.
PO BOX 1020
EAST WINDSOR CT 06088-1020

DRU DEY

DRUMMOND AMERICAN CORP
2721 PAYSPHERE CIRCLE
CHICAGO IL 60674

DT PEER INDUSTRIES
2100 EAST EMPIRE
BENTON HARBOR MI 49022

DUCK STORE
P.O. BOX 3176
EUGENE OR 97403

DUCUMMON SPORTS
3117 ALUM ROCK AVE.
SAN JOSE CA 95127

DUDEK & BOCK SPRING MFG.
DEPT 20-0313 PO BOX 5977
CAROL STREAM IL 60197

DUGAN TRUCK LINE, LLC
P.O. BOX 771380
WICHITA KS 67277

DUGOUT MEDIA, INC.
735 W. MAIN STREET
MOREHEAD KY 40351

DUKE SCANLAN & HALL, PLCC
1087 W RIVER ST, STE 300
BOISE ID 83702

DUN & BRADSTREET INFO SERVICES
P O BOX 75434
CHICAGO IL 60675-5434

DUNLAP SUNBRAND INT'L
PO BOX 768
HOPKINSVILLE KY 42241

DUNNAGE WASH SYSTEMS
41400 EXECUTIVE DRIVE
HARRISON TWP. MI 48045

DURABLE MECCO
521 S COUNTY LINE RD
FRANKLIN PARK IL 60131

DURAMED LLC
2164 S. RICHARDS STREET
SALT LAKE CITY UT 84115

DUSHARM SPORTING GOODS
925 E. LANDIS AVE
VINELAND NJ 8360

DUST AND SON OF SALEM
PO BOX 815
SALEM IL 62881

DUSTIN NELSON AND
FRIEDMAN, FRIEDMAN, CHIARAVALLOTI & GIANNINI-
ATTORNEYS AT LAW
2 RECTOR ST., 21ST FLOOR
NEW YORK NY 10006

DUSTIN SCHMITZ

DUSTIN TIMMERMEIER

DYER COMPANY
1500 MCGOVERNVILLE RD.
LANCASTER PA 17601

DYNAC SPORTS CO., LTD.
10F-3, NO. 182, CHUNG CHENG 2ND RD
KAOHSIUNG  80047
TWN

DYNACON CONVEYOR CORP.
5980 GRAND HAVEN ROAD
MUSKEGON MI 49441

DYNAMET INCORPORATED
PO BOX 643540
PITTSBURGH PA 15264-3540

DYNAMIC MOLD & DESIGN INC
270 AXMINISTER DRIVE
FENTON MO 63026

DYNISCO HOT RUNNERS
35-T EMERSON AVE
GLOUCHESTER MA 01930-2556

DYNISCO POLYMER TEST
DEPT. 209101
PO BOX 67000
DETROIT MI 48267-2084

E.I. SPORTS
4226A VOGEL RD.
EVANSVILLE IN 47725

E.L. PRUITT CO.
PO BOX 3306 3090 COLT ROAD
SPRINGFIELD IL 62708

E.S.I.  STEEL & FABRICATION
1645 NORTH BROADWAY
SALEM IL 62881

E3 ELECTRIC OF NE FL, INC.
9655 FLORIDA MINING BLVD  SUITE 310
JACKSONVILLE FL 32257-2032

E-52'S PATIO N' GRILL
1403 W. STAMER RD.
LITCHFIELD IL 62056

EAGLE GRINDING WHEEL CORP
2519 WEST FULTON ST
CHICAGO IL 60612

EAGLE RECOVERY ASSOCIATES, INC
PAYMENT PROCESSING CENTER
424 SW WASHINGTON ST. 3RD FLOOR
PEORIA IL 61602

EARLE M. JORGENSON COMPANY
PO BOX 951607
DALLAS TX 75395-1607

EASTBAY TEAM SALES
ATTN: KENDRA DREWS
111 S. 1ST AVE.
WA U WI 54401

EASTERN MICHIGAN FOOTBALL
COACHES CLINIC

EASTEX PRODUCTS, INC.
275 CENTRE ST, BLDG 6
HOLBROOK MA 2343

EASTON AREA JOINT SEWER AUTHORITY
50-A SOUTH DELAWARE DRIVE
EASTON PA 18042-9405

EBAC INDUSTRIAL PRODUCTS, INC.
700 THIMBLE SHOALS BLVD. SUITE 109
NEWPORT NEWS VA 23606

EBRIDGE
ATTN: STEVE MORGANTE
777 WALKERS LINE
BURLINGTON ON L7N 2G1

EC PAWS
EL CAMINO HIGH SCHOOL
ATTN: JOHN ROBERTS
400 RANCHO DEL ORO DR.
OCEANSIDE CA 92057

ECARE CONTACT CENTERS
901 N MARKET STREET SUITE 460
WILMINGTON DE 19801-9984

E-COM SOLUTIONS, INC.
ATTN: RITEN PATEL
6 NEBRASKA
IRVINE CA 92606

E-CONOLIGHT
1501 96TH STREET
STURTEVANT WI 53177

ED DANIELS PLUMBING
5040 LOIS LANE
KELL IL 62853

ED LINCOLN
1765 BICENTENNIAL WAY UNIT #C
PROVIDENCE RI 2911

EDDIE ESPINOZA
6600 WARNER AVE APT 148
HUNTINGTON BEACH CA 92647

EDDINGTON THREAD MFG. CO.
PO BOX 446
BENSALEM PA 19020

EDUCATION PLUS
ATTN: STEVE GRIGGS 1460 CRAIG ROAD
ST. LOUIS MO 63146

EDUCATION SERVICE CENTER - REGION 6
3332 MONTGOMERY ROAD
HUNTSVILLE TX 77340

EDUCATIONAL DATA SERVICES, INC.
ATTN: BID MAILINGS 236 MIDLAND AVE
SADDLE BROOK NJ 7663

EDWARD SEGAL INC.
360 REYNOLDS BRIDGE ROAD PO BOX 429
THOMASTON CT 6787

EFFINGHAM DAILY NEWS
P.O. BOX 370
EFFINGHAM IL 62401

EFFINGHAM SURGICAL PARTNERS
904 W. TEMPLE AVE.
EFFINGHAM IL 62401

EI DUPONT DE NEMOURS & CO, INC
P.O. BOX 2285
CAROL STREAM IL 60132-2285

EL FRANCHISE COMPANY, LLC
264 SOUTH MAIN STREET
MIDDLETON MA 1949

ELASTIC CORD AND WEBBING
155 PRAIRIE LAKE ROAD UNIT G
EAST DUNDEE IL 60118

ELECTRO INSULATION CORP
3921 VENTURA DR
ARLINGTON HEIGHTS IL 60004

ELECTRONIC SERVICES, INC.
HWY 264-A WEST
FARMVILLE NC 27828

ELECTROSPEC, INC
24 EAST CLINTON STREET
DOVER NJ 7801

ELISABETH DIXON

ELIZABETH PITMAN
286A WEST MAIN ST
GLEN CARBON IL 62034

ELK TOWER APARTMENTS
ATTN: MANAGEMENT
420 NORTH MONROE
LITCHFIELD IL 62056

ELLINGER SANITATION SERVICE
PO BOX 176
LITCHFIELD IL 62056

ELLIOTT PRINTING SERVICES
228 NAZARETH PIKE
BETHLEHEM PA 18020

EM PRINTING
3081 BARTLETT CORPORATION DRIVE
BARTLETT TN 38133

EMBASSY SUITES FORT LAUDERDALE
ATTN: CHRIS HATHAWAY
1100 SE 17TH STREET CAUSEWAY
FORT LAUDERDALE FL 33316

EMEDCO INNOVATIVE SIGNS & SAFETY
39209 TREASURY CENTER
CHICAGO IL 60694-9200

EMERY FORWARDING
BOX 371232
PITTSBURGH PA 15250-7232

EMILY MARIE STUTTS
416 N. MONROE APT. B
LITCHFIELD  62056
ISR

EMILY ZBORNAK
427212 101ST STREET
ROSHOLT SD 57260

EMPCO MFG CO
PO BOX 309
CARROLLTON IL 62016-0309

EMPLOYMENT TAX SERVICING CORP
DBA EMPTECH
2377 CRENSSHAW BLVD STE 270
TORRANCE CA 90501

EMPLOYMENT TAX SPECIALISTS
2377 CRENSHAW BLVD. SUITE 160
TORRANCE CA 90501

ENCO
5000 W. BLOOMINGDALE
CHICAGO IL 60639

ENCO
5000 W BLOOMINGDALE
CHICAGO IL 60639

ENCOMPASS SOLUTIONS, INC.
PO BOX 991
WYTHEVILLE VA 24382

ENDEVCO
30700 RANCHO VIEJO ROAD
SAN JUAN CAPISTRANO CA 92675

ENDICIA

ENERGY.ME
MIDWEST LLC
26475 NETWORK PLACE
CHICAGO IL 60673-1264

ENGINEERED PACKAGING SYSTEMS, INC.
16141 WESTWOODS BUSINESS PARK
ELLISVILLE MO 63021

ENGINEERED POWER SYSTEMS
10859 MIDWEST IND. BLVD
ST. LOUIS MO 63132

ENTERPRISE HOLDINGS
P.O. BOX 801988
KANSAS CITY MO 64180-1988

ENVIROMED CORP.
555 BLACKWOOD-CLEMENTON RD.
LINDENWOLD NJ 08021-5903

ENVIRONMENTAL TESTING &
CONSULTING, INC ACCOUNTS RECEIVABLE
2790 WHITTEN ROAD
MENPHIS TN 38133-4753

EPIC PERSONNEL PARTNERS, LLC
STERLING NATIONAL BANK
P.O. BOX 75343
CHICAGO IL 60675-5343

EPICOR
PO BOX 841547
LOS ANGELES CA 90084-1547

EPICOR USERS GROUP
1853 WILLIAM PENN WAY
PO BOX 10368
LANCASTER PA 17605-0368

EPYLON CORPORATION
ATTN: RACQUEL LANDOLF/TIM
630 SAN RAMON VALLEY BLVD SUITE 210
DANVILLE CA 94526

EQUISYS, INC.
30000 MILL CREEK AVE. SUITE 335
ALPHARETTA GA 30022

ERIC PAULINE

ERIC STOFFEL
6806 W. 3RD ST, UNIT 30
GREELEY CO 80634

ERIC STREET

ERICA SCHULTE

ERIK GOVAIA

ERIK LEWIS
EAST CAROLINA UNIVERSITY 127 WARD SPORTS
MEDICINE BLDG
GREENVILLE NC 27858

ERIN J. CONNORS
55 BROOKSIDE DR
MANHASSET NY 11030

ERIN STAFFORD

ERNESTO VELARDE-DANACHE, INC.
MEXICAN & INT'L LAWYERS
1650 PAREDES LINE RD STE 101
BROWNSVILLE TX 78521

ERNST & YOUNG LLP
PNC BANK  C/O ERNST & YOUNG US LLP
3712 SOLUTIONS CENTER
CHICAGO IL 60677-3007

ERNST & YOUNG US LLP
PO BOX 846793
LOS ANGELES CA 90084-6793

ERNST & YOUNG, LLP
200 PLAZA DRIVE
SECAUCUS NJ 7094

ESI STEEL & FABRICATION
1645 N. BROADWAY AVE.
SALEM IL 62881

ESIS, INC.
PO BOX 204543
DALLAS TX 75320-4543

ESPN REGIONAL TELEVISION
11001 RUSHMORE DR
CHARLOTTE NC 28277

ESPN, INC - PROD MISCELLANEOUS
13045 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

ESTES EXPRESS LINES
PO BOX 77003
MINNEAPOLIS MN 55480-7703

ETERA CONSULTING
1100 17TH STREET NW SUITE 605
WASHINGTON DC 20036

ETHEL ELIZONDO

EVANGEL CHRISTIAN SCHOOL
PO BOX 1670
ALABASTER AL 35007

EVANS & DIXON, LLC
ATTORNEY AT LAW ATTN: A/R
211 N. BROADWAY, SUITE2500
ST. LOUIS MO 63102-2727

EVANSVILLE BOLT & NUT
1701 EAST COLUMBIA ST.
EVANSVILLE IN 47711

EVANSVILLE COURIER AND PRESS
300 E. WALNUT STREET
EVANSVILLE IN 47702-0268

EVENT 1
9700 COMMERCE PKWY
LENEXA KS 66219

EVEREST SOFTWARE LP
DBA/SHERPA SOFTWARE PARTNERS LP
456 WASHINGTON AVE., STE. 2
BRIDGEVILLE PA 15017

EXECUTIVE BUSINESS SOLUTIONS
12655 OLIVE BLVD., STE. 210
ST. LOUIS MO 63141

EXIT STUDIOS
1700 MAIN STREET SUITE 242
WASHOUGAL WA 98671

EXPEDITORS INTERNATIONAL
1136 SOUTH 3600 WEST STE. 400
SALT LAKE CITY UT 84104

EXPEDITORS INT'L / STL
610 LAMBERT POINTE DR
HAZELWOOD MO 63042

EXPERIMENTAL FABRICS, INC
PLEXON P. O. BOX 280
PELZER SC 29669-0280

EXPONENT, INC.
PO BOX 200283 DEPT. 002
DALLAS TX 75320-0283

EXPRESS AIR FREIGHT UNLTD, INC.
147-20 184TH STREET
JAMAICA NY 11413

EXTRA INNINGS
264 S. MAIN STREET
MIDDLETON MA 1949

EXTREME FOOTBALL CLINICS LLC
4880 LOWER ROSWELL RD
SUITE 165 #204
MATIETTA GA 30068

E-Z DIE LLC
1251 GROVER
ST. LOUIS MO 63125

EZ SLIDER LLC
PO BOX 551
POYNETTE WI 53955

F & S TYPE FOUNDERS INC.
2387 SOUTH EVERGREEN
BENSENVILLE IL 60106-8011

F. PETROVIC CO INC
2727 WASHINGTON BLVD
ST LOUIS MO 63103

FAIR LABOR ASSOCIATION
1111 19TH ST NW SUITE 401
WASHINGTON DC 20036

FAIRGAS & STEEL SUPPLY
8447 SHATTUC RD
CENTRALIA IL 62801

FALCON PURSUIT LLC
4825 E. EARLL DRIVE
PHOENIX AZ 85018

FALK HARRISON
1300 BAUR BOULEVARD
ST. LOUIS MO 63132

FALK RESEARCH ASSOCIATES, INC.

FAMILY EYE CARE OF LITCHFIELD
510 W. UNION AVE.
LITCHFIELD IL 62056

FANATICS LICENSING MANAGEMENT, LLC.
PO BOX 7400-8946
CHICAGO IL 60674-8946

FAR WEST ATHL. TRAINERS ASSOC.
ATTN:  BILL CHAMBERS
39178 NARCISSUS DR
PALM DESERT CA 92211

FARM PLAN
P.O. BOX 650215
DALLAS TX 75265-0215

FARM PLAN
PO BOX 650215
DALLAS TX 75265-0215

FASHIONPAINT
3651 LINDELL ROAD SUITE D #245
LAS VEGAS NV 89103

FASHIONS UNLIMITED, INC.
1100 WICOMICO, STE 515
BALTIMORE MD 21230

FASNAP CORP
6300 HAZELTINE NATIONAL DR SUITE E-1
ORLANDO FL 32822

FASTPITCH NATION SPORTS
PO BOX 1176
SIMSBURY CT 6070

FAT CAT SALES, INC.
ATTN: MIKE ROBINSON
132 GARDEN ROAD
ORELAND PA 19075-1125

FAYETTE SPORTING GOODS, INC.
371 FAYETTE PLACE
FAYETTEVILLE GA 30214

FED EX FREIGHT CANADA
C/O T23222 P
O BOX 4232 POSTAL STATION A
TORONTO ON M5W5P4
CAN

FEDEX
PO BOX 660481
DALLAS TX 75266-0481

FEDEX
P.O. BOX 371461
PITTSBURGH PA 15250-7461

FEDEX NATIONAL LTL
P.O. BOX 95001
LAKELAND FL 33804-5001

FEDEX TRADE NETWORKS
15704 COLLECTIONS CENTER
CHICAGO IL 60693

FEDEX TRADE NETWORKS
T10007C/U
P.O. BOX 10007 POSTAL STATION A
TORONTO ON M5W 2B1
CAN

FELDMANN CONSTRUCTION
18276 PAINTER TRAIL
LITCHFIELD IL 62056

FELLOWSHIP OF CHRISTIAN ATHLETES
216 SIERRA ST.
GAFFNEY SC 29642

FELLOWSHIP OF CHRISTIAN ATHLETES
WEST CENTRAL FLORIDA
PO BOX 1971
LAKELAND FL 33802

FELLOWSHIP OF CHRISTIAN ATHLETES
ATTN: SUE MCCLARAN
8701 LEEDS ROAD
KANSAS CITY MO 64129

FERRELLGAS
2041 N. BROADWAY
SALEM IL 62881

FERRUZZO & FERRUZZO, LLP
3737 BIRCH ST., SUITE 400
NEWPORT BEACH CA 92660

FIBER FORGE
3768 HIGHWAY 82 SUITE 204
GLENWOOD SPRNGS CO 81621

FIBERBUILT
3613 63rd AVENUE NE
CALGARY AB T3J5K1
CAN

FIL-TEC
PO BOX B
HAGERSTOWN MD 21741

FINAL TOUCH CLEANING, INC.
802 S. JACKSON
LITCHFIELD IL 62056

FIRE SENTRY CORPORATION
23311 LA PALMA AVE
YORBA LINDA CA 92887

FIRMEX CORP
110 SPADINA AVE SUITE 700
TORONTO ON M5V 2K4
CAN

FIRST AMERICAN EQUIPMENT FINANCE
ATTN:  TONY CULIANO

255 WOODCLIFF DRIVE
FAIRPORT NY 14450

FIRST AMERICAN TITLE INSURANCE CO
ATTN: ACCOUNTS RECEIVABLE PO BOX 776123
CHICAGO IL 60677-6123

FIRST AMERICAN TITLE INSURANCE CO.

FIRST AMERICAN TITLE INSURANCE COMPANY
NATIONAL COMMERCIAL SERVICES
777 SOUTH FIGUEROA STREET SUITE 400
LOS ANGELES CA 90017

FIRST AND GOAL INC.
ATTN: ALAN DICK
500 SCOTT LANE
VENETIA PA 15367

FIRST CAPITOL COURIER
3711 MUELLER ROAD
ST. CHARLES MO 63301

FIRST DATA GLOBAL LEASING
P.O. BOX 173845
DENVER CO 80217

FIRST DATA SERVICES
PO BOX 17548
DENVER CO 80217-7548

FIRST INSURANCE FUNDING CORP.
P.O. BOX 66468
CHICAGO IL 60666-0468

FIRST NATIONAL BANK OF LITCHFIELD

FIRST TEAM SPORTS
2520 WADE HAMPTON BLVD
GREENVILLE SC 29615

FIRST TO THE FINISH
1325 NORTH BROAD ST
CARLINVILLE IL 62626

FIRSTENERGY SOLUTIONS CORP.
PO BOX 3622
AKRON OH 44309-3622

FIRSTSOURCE FINANCIAL SOLUTIONS, LLC
PO BOX 33009
PHOENIX AZ 85067-3009

FISCHELL MACHINERY LLC
6122 WHALEY HWY.
CLAYTON MI 49235

FISCHER ADVISORS, LLC
71 AVIGNON AVE
FOOTHILL RANCH CA 92610

FISHER/UNITECH
PO BOX 771889
DETROIT MI 48277-1889

FISKARS GARDEN TOOLS
PO BOX 802587
CHICAGO IL 60680-2587

FIT CIRCLE LLC
1200 W. COVELL RD #116
EDMOND OK 73003

FITZGERALD & LONG, INC.
PO BOX 440476
AURORA CO 80044-0476

FIVE STAR GRAPHICS
1810 W JEFFERSON SUITE C
SPRINGFIELD IL 62702

FLAMBEAU PRODUCTS CORPORATION
15981 VALPLAST ROAD
MIDDLEFIELD OH 44062

FLASCH MANAGEMENT LTD

FLASH DATA SOLUTIONS, LLC
27 WEST 20TH ST SUITE 503
NEW YORK NY 10011

FLEETPRIDE, INC.
PO BOX 847118
DALLAS TX 75284-7118

FLEMING, TAWFALL & COMPANY, PC
P O BOX 391
LITCHFIELD IL 62056-0391

FLENNER PEST CONTROL
11161 E. 1000TH AVE.
WATSON IL 62473

FLIGHT SYSTEMS INDUSTRIAL PRODUCTS
1015 HARRISBURG PIKE
CARLISLE PA 17013

FLIR COMMERCIAL SYSTEMS INC.
LOCKBOX 11115
BOSTON MA 2211

FLORIDA DEPARTMENT OF REVENUE
5050 W. TENNESSEE ST.
TALLAHASSEE FL 32399-0110

FLORIDA FORKLIFT
P.O. BOX 76054
TAMPA FL 33675

FLOW PRODUCTS INC
2626 WEST ADDISON ST
CHICAGO IL 60618

FLUID POWER ENGINEERING
110 GORDON STREET
ELK GROVE VILLAGE IL 60007-1120

FLUID-AIR PRODUCTS INC.
12834 GRAVOIS ROAD
ST. LOUIS MO 63127

FLUIDLINE SYSTEMS
2008 HOLLAND-SYLVANIA RD
TOLEDO OH 43615

FOAM FABRICATORS, INC.
25713 NETWORK PLACE
CHICAGO IL 60673-1257

FOAM FABRICATORS, LTD.
900 EAST FM 1709
KELLER TX 76244

FOIL IMPRINTS
237 SOUTH EVERGREEN
BENSENVILLE IL 60106

FOILGRAFIX INC
2361 GUENETTE ST
MONTREAL,, QUE  H4R2E9
CAN

FOILMARK
5 MALCOM HOIT DRIVE
NEWBERRYPORT MA 1950

FOILMARK, INC.-GRAPHIC FOILS
POST OFFICE BOX 2853
CAROL STREAM IL 60132-2853

FOLEY & LARDNER LLP
321 N. CLARK ST SUITE 2800
CHICAGO IL 60654-5313

FOOTBALL COACHES CLINIC - VENDOR
FAWCETT CENTER, 7TH FLOOR
2400 OLENTANGY RIVER RD
COLUMBUS OH 43210

FOOTBALL GREEN BOOK
8373 N. CEDAR HILLS LANE
FAIR GROVE MO 65648

FORD OF OCALA
2816 NW PINE AVE.
OCALA FL 34475

FORD TOOL STEEL
5051 PATTERSON AVE.
ST. LOUIS MO 63110

FOREST OF TERROR

FORKLIFTS OF ST. LOUIS
4720 LAGUARDIA DRIVE
ST. LOUIS MO 63134

FORT LEE BOARD OF EDUCATION
FORT LEE HIGH SCHOOL
2175 LEMOINE AVE 6TH FLOOR
FORT LEE NJ 7024

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531

FRANCOTYP-POSTALIA, INC
FP MAILING SOLUTIONS
PO BOX 4510
CAROL STREAM IL 60197-4510

FRANK CORBIN

FRANK COX
RECONDITIONING SALES ASSOC
1146 TERRACE ACRES
AUBURN AL 36830

FRANK FLORI EQUIPMENT
2430 NORTHLINE INDUSTRIAL BLVD.
MARYLAND HEIGHTS MO 63043

FRANK MILLS
517 LAYTON ROAD
ANDERSON IN 64011

FRANMAR CHEMICAL INC.
PO BOX 5565
BLOOMINGTON IL 61702

FRANNY DRUMMOND
300 HULMEVILLE RD
LANGHORNE PA 19047

FRED SPARKS DESIGN
PO BOX 22156
3711 SOUTH KINGSHIGHWAY
ST LOUIS MO 63109

FREEDMAN ANSELMO LINDBERG & RAPPE
ATTORNEYS AT LAW
NAPERVILLE IL 60566-7107

FREEMAN
8801 AMBASSADOR ROW
DALLAS TX 75247

FREEMAN SCHWABE MACHINERY
4064 CLOUGH WOODS DRIVE
BATAVIA OH 45103

FREIGHTVALUE
PO BOX 10048
FORT SMITH AR 72917-0048

FRENCH GERLEMAN
PO BOX 955722 MAIN POST OFFICE
ST. LOUIS MO 63195-5722

FRESNO WORLD OF BASEBALL
5091 N. FRESNO #140
FRESNO CA 93710

FSC-CO SCHUTT SPORTS
13550 INDEPENDENCE PKWY DOCK DOOR #17
KENNETH ROMO 817.791.7722
FORT WORTH TX 76177

FUNKY'S TROPHY PLACE
GARY FUNK OWNER 105 VILLA PARKWAY DR
SHERMAN IL 62684

FURMAN OFFICE OF TRADEMARKS & LICENSING
C/O KEVIN DEHLINGER

3300 POINSETT HIGHWAY
GREENVILLE SC 29613

G.W.HELBLING INC
1515 NEW HOUSE AVE
ST.LOUIS MO 63107

GAME DAY TENTS
1419 22ND AVE
TUSCALOOSA AL 35401

GAME DAY
11221 PLANTSIDE DR
LOUISVILLE KY 40299

GAME TIME SPORTS
6775 HICKORY FLAT HIGHWAY SUITE 106
CANTON GA 30115

GARELLA PEST CONTROL
PO BOX 119
GILLESPIE IL 62033

GARRISON INVESTMENT GROUP
1350 AVE OF THE AMERICAS
9TH FLOOR
NEW YORK NY 10019

GARRISON LOAN AGENCY SERVICES, LLC
1350 AVENUE OF THE AMERICAS
9TH FLOOR
NEW YORK NY 10019

GARY BIRKENKAMP

GARY FARTHING
51 SHERWOOD DR.
CENTRALIA IL 62801-3716

GARY HENDERSON
3716 CEDAR ELM
WICHITA FALLS TX 76308

GATEWAY 2000
PO BOX 8255
DES MOINES IA 50301

GATEWAY PALLETS
180 BERGLI
WASHINGTON MO 63090

GATEWAY REHABILITATION CO. LLC
935 E AIRLINE DR
EAST ALTON IL 62024

GAVIN BREAZEALE

GEAR 2000
13 FERN COURT
HILTON HEAD SC 29928

GEMISPORTS
1258 SULTAN CIRCLE
CARSON CA 90746

GENE BOWMAN
5403 CEDAR CREEK DRIVE
RICHMOND TX 77406

GENE GRIMES
15515 CEDAR BAY DR.
BULLARD TX 75757

GENE SAATHOFF
28 SASSAFRAS LANE
LITCHFIELD IL 62056

GENERAL AUTOMATIC TRANSFER
100 LARKIN WILLIAMS INDUSTRIAL COURT
FENTON MO 63026

GENERAL LABEL MFG
PO BOX 640371
MIAMI FL 33164

GEO KNIGHT & CO INC
52 PERKINS ST
BROCKTON MA 2302

GEORGE O. MCDANIEL III
4 PINEHILL LANE
HOUSTON TX 77019

GEORGE PRESS
905 NORTH OLD ROUTE 66
LITCHFIELD IL 62056

GEORGE TENZINGER
GEORGE TENZINGER AND ASSOCIATES
818 TENNIS AVENUE
AMBLER PA 19002

GEORGIA ATHLETIC COACHES ASSOCIATION

GEORGIA DEPARTMENT OF REVENUE

GEORGIA SOUTHERN UNIVERSITY
PO BOX 8103
STATESBORO GA 30460-8103

GEORGIA SPORTS MONTHLY
PO BOX 88118
DUNWOODY GA 30356

GERARD DAVID HALL
SOUTH ATLANTIC SALES
1866 CABRINI COURT
CROFTON MD 21114-2121

GERLS AUTOBODY

GERRELLS SPORT CENTER, INC.
1004 SOUTH WASHINGTON
GRAND FORKS ND 58201

GETGO, INC.
FILE 50264
LOS ANGELES CA 90074-0264

GFI DIGITAL INC.
1837 BORMAN CIRCLE DRIVE
ST. LOUIS MO 63146

GFORCETRACKER INC
174 WEST BEAVER CREEK
RICHMOND HILL ONTARIO L4B 1B4
CAN

GFORCETRACKER INC.
173 WEST BEAVER CREEK RD.
RICHMOND HILL ON L4B 1B4
CAN

GHI SYSTEMS, INC
916 N WESTERN AVE
San Pedro CA 90732

GIANT GOAL LEATHER MFG. COMPANY
NO. 32, SHA TIAN RD. SEC. 04
LUN CHING HSIANG
TAICHUNG,HAIEN

GILLESPIE AREA NEWS
PO BOX 209
GILESPIE IL 62033

GINA SIELSCHOTT
15015 E. 2ND RD.
LITCHFIELD IL 62056

GINGER ALEXANDER

GLASS SPECIALTY

GLAZIER CLINICS
PO BOX 63673
COLORADO SPRING CO 80962

GLENDA KRAMER
1319 CLOVER HILL ROAD
MANSFIELD TX 76063

GLENN BECKMANN

GLOBAL COMPUTER
PO BOX 5133
Chicago IL 60680-5133

GLOBAL EQUIPMENT CO.
PO BOX 5200
SUWANEE GA 30024

GLOBAL OZONE INNOVATIONS, LLC
425 PINE CREEK COURT
ELKHART IN 46516

GLOBAL RESERVATIONS, INC.
NATA HOUSING BUREAU
807 W. PIONEER DRIVE
IRVING TX 75061-4733

GLOBAL SOFTWARE INC.
3301 Benson Drive Suite 201
RALEIGH NC 27609

GLOBALTRANZ ENTERPRISES INC
PO BOX 203285
DALLAS TX 75320-3285

GLOUCESTER - SMG
460 SUNAPEE STREET
NEW PORT NH 3773

GLOUCESTER - SMG
460 SUNAPEE STREET
NEW PORT NH 3773

GLYCON
912 INDUSTRIAL DRIVE
TECUMSEH MI 49286

GM FINANCIAL LEASING
PO BOX 78143
PHOENIX AZ 85062-8143

GMAC COMMERCIAL CREDIT, LLC
PO BOX  403058
ATLANTA GA 30384-3058

GO INTELLECTUAL CAPITAL LLC
P.O. BOX 231988
ENCINITAS CA 92023-1988

GODOSREDO BETANCOURT
6214 SW 147 CT
MIAMI FL 33193

GOFF INC
PO BOX 1607
ONE PLEASANT GROVE RD
SEMINOLE OK 74868

GOFF PLUMBING & HEATING CO.
1123 SOUTH BROADWAY ST.
SALEM IL 62881

GOJO SPORTS
628 SOUTH COLLEGE AVE
FORT COLLINS CO 80524

GOLD COUNTRY, INC.
4777 SHADY OAK DR.
MINNETONKA MN 55343

GONZALEZ SAGGIO & HARLAN
ATTORNEYS AT LAW
111 E. WISCONSIN AVE, STE 1000
MILWAUKEE WI 53202

GOODING RUBBER CO.
DEPT CH 19144
PALATINE IL 60055-2100

GOODSON
156 GALEWSKI DRIVE PO BOX 847
WINONA MN 55987-0847

GOODWOOD HARDWARE, LLC
7539 JEFFERSON HIGHWAY
BATON ROUGE LA 70806

GORDON BROTHERS ASSET ADVISORS, LLC
10218 N. PORT WASHINGTON ROAD
MEQUON WI 53092

GOSSETT PRINTING
PO BOX 631
2100 OLD TEXAS LANE
SALEM IL 62881

GRAHAM SPORTING GOODS
709 CARNEGIE PLACE
GREENSBORO NC 27409

GRAINGER FORMERLY SAFETY SOLUTIONS, INC.
P.O. BOX 8100
DUBLIN OH 43016-2100

GRANAT INDUSTRIES, INC.
875 NICHOLAS BLVD
ELK GROVE VILL IL 60007

GRAND GENEVA RESORT
PO BOX 130
7036 GRAND GENEVA WAY
LAKE GENEVA WI 53147

GRAND RENTAL STATION & STORAGE
1105 WEIR ST.
LITCHFIELD IL 62056

GRANITE CITY HIGH SCHOOL
ATTN: TATE MERTEN
3101 MADISON AVE.
GRANITE CITY IL 62040

GRANITE CITY ORTHOPEDICS PHYSICIAN
PO BOX 11881
BELFAST ME 4915

GRAPHIC MARKING SYSTEMS
28457 N. BALLARD DR. SUITE A1
LAKE FOREST IL 60045

GRAYBILL DANIEL
PMP 211 3588 HIGHWAY 138
STOCKBRIDGE GA 30281

GREAT AMERICAN, INC.
1781 WESTFORK DR. SUITE 104
LITHIA SPRINGS GA 30122

GREEN RIVER EDUCATIONAL COOP
ATTN: ANN BURDEN
230 TECHNOLOGY WAY
BOWLING GREEN KY 42101

GREENBRIAR CHRISTIAN ACADEMY
311 KEMPSVILLE ROAD
CHESAPEAKE VA 23320

GREENBUSH
ATTN: CINDA HOLMES PO BOX 189
GIRARD KS 66743

GREENBUSH
SOUTHEAST KANSAS ED SERV
ATTN: CINDA HOLMES
SO947 W. 47 HWY
GIRARD KS 66743

GREENVILLE BASEBALL
JOE ALSTAT, ATHLETIC DIRECTOR

1000 EAST STATE ROUTE 140
GREENVILLE IL 62246

GREENVILLE COLLEGE
ATTN:  DR. GEORGE BARBER PO BOX 159
GREENVILLE IL 62246-0159

GREENVILLE COLLEGE FOOTBALL
315 EAST COLLEGE AVE.
GREENVILLE IL 62246

GREG GOTSES
656 POST OAK DRIVE
PLANO TX 75025

GREG HENDERSON
1916 ELMWOOD N.
WICHITA FALLS TX 76308

GREG MAZZA

GREGORY D. GOTSES SALES, LLC.
656 POST OAK DR
PLANO TX 75025

GREY HOUSE PUBLISHING
PO BOX 860 185 MILLERTON ROAD
MILLERTON NY 12546

GRIDIRON CAPITAL PARTNERS,LLC
220 ELM STREET
NEW CANAAN CT 6840

GRIDIRON SPORTS

GRIFFEN GROUP INTERNATIONAL
2398 E. CAMELBACK ROAD SUITE 260
PHOENIX AZ 85016

GRIFFIN SUPPLY INC
5026 COLUMBIA AVE
HAMMOND IN 46327

GRIMCO, INC.
1585 FENCORP DR.
FENTON MO 63026

GRIZZLY INDUSTRIAL
PO BOX 2069
BELLINGHAM WA 98227-2069

GRIZZLY INDUSTRIAL
PO BOX 3110
BELLINGHAM WA 98227-3110

GROGGY DOG SPORTSWEAR
PO BOX 1411
DENTON TX 76202-1411

GROGGY DOG SPORTSWEAR
4017 MESA DR
DENTON TX 76207

GROSENHEIDER FARMS LTD
50 AIRPORT TRAIL
LITCHFIELD IL 62056

GROUP IV AVENUES, LLC
5605 FLORIDA MINING BLVD SUITE 210
JACKSONVILLE FL 32257

GROUP IV INDUSTRIAL, LLC
(INDUSTRIAL WARAEHOUSE)

GRUNDMANN'S ATHLETIC
3018 GALLERIA DR.
METAIRIE LA 70001-2009

GST CORPORATION
PO BOX 2121
MEMPHIS TN 38159

GUARDIAN NETWORK SOLUTIONS
119 GOLIAD ST. SUITE 201
BENBROOK TX 76126

GULF COAST COACHING CLINIC
PO BOX 2951
HAMMOND LA 70404

GUNTHER'S ATHLETIC SERVICE
ATTN: JULIE JUDSON
1021 E ORANGETHORPE AVE
ANAHEIM CA 92801

GWJ COMPANY
PO BOX 5925
LA QUINTA CA 92248

H & H CONSTRUCTION SERVICES, INC.
201 McCASLAND AVENUE
PO BOX 348
CARLINVILLE IL 62626

H & H PROPERTY HOLDINGS LLC SERIES - A
GLENN HENDERSON
3504 SHAWNEE LANE
SALEM IL 62881

H AND Z ENTERPRISES
#88 TAI DA RD TANLIZHENG VILLAGE QIANXI,
WUCHENG ZONE, JINHUA
ZHEJIANG  321000
CHN

H.F. FRITSCH & SONS
1021 WEST LAUREL ST.
SPRINGFIELD IL 62704

HAGER & DOWLING
PROFESSIONAL CORPORATION
319 EAST CARRILLO STREET
SANTA BARBARA CA 93101

HANCOCK CARRIERS, INC.
1301-1/2 S. WHITTLE
OLNEY IL 62450

HANDLING SYSTEMS, INC.
275 NORTHWEST BLVD
FENTON MO 63026

HARCO ATHLETIC RECONDITIONING, INC.
520 NORTH LINK LANE
FORT COLLINS CO 80524

HARMON GLASS/GLASS DOCTOR-MV
315 BROADWAY
MT. VERNON IL 62864

HAROLD A. KELLER
2001 LINDEN STREET
CLARKSON WA 99403

HAROLD I BRAFF ESQ.
NJ

HARPER'S PRAIRIELAND
25 YEAGER LAKE TRAIL
LITCHFIELD IL 62056

HARRISON & HULL, L.L.P.
1600 REDBUD SUITE 300
MCKINNEY TX 75069

HARRY G. ECHOLS
MILLENNIUM TOOL AND MACHINE
MT. VERNON IL 62864

HARTLAND CUTTING TOOLS INC.
240 JANDUS RD.
CARY IL 60013

HARTWIG INC
1452 WARSON RD. N.
ST. LOUIS MO 63132

HASLER INC
PO BOX 895
SHELTON CT 06484-0895

HAWAII STATE TAX COLLECTOR

HAYDEN'S ATHLETIC
1997 AUCUTT RD
MONTGOMERY IL 60538

HAYDOCK CASTER CO
BIN NO. 53100
MILWAUKEE WI 53288

HAYDOCK CASTERS
E.R. WAGNER MANUFACTURING
BIN NO. 53100
MILWAUKEE WI 53288

HAYS COMPANIES
BMO-88 PO BOX 1414
MINNEAPOLIS MN 55480-1414

HAYS GROUP
ATTN:  BETH LEWIS
IDS CENTER, SUITE 700
80 SOUTH 8TH STREET
MINNEAPOLIS MN 55402

HBD INC.
3901 RIVERDALE RD.
GREENSBORO NC 27406

HCC LIFE INSURANCE COMPANY
PO BOX 402032
ATLANTA GA 30384-2032

HEALTH CONSERVATION PROGRAMS, INC.
12025 MANCHESTER RD. SUITE 130
ST. LOUIS MO 63131

HEALTHPORT
PO BOX 409875
ATLANTA GA 30384-9875

HEARTLAND RADIOLOGY
4227 LINCOLNSHIRE DRIVE
MT. VERNON IL 62864-2157

HEARTSMART.COM
P.O. BOX 1301
NEW MILFORD CT 6776

HEAT TECH SYSTEMS INC.
COMPLETE PLASTIC SYSTEMS INC.
1496 CLEARVIEW DR.
ACWORTH GA 30102

HECTOR LEBRON
URB.MARINA BAHLA CALLE GUANICA RF-9
CATANO PUERT RICO 962

HELM TOOL COMPANY, INC.
1290 BRUMMEL AVENUE
ELK GROVE VILLAGE IL 60007

HEM, INC.
PO BOX 987
LOCK BOX ACCOUNT
PRYOR OK 74362

HENNESSEY HIGH SCHOOL
THE 2004 EAGLE 707 E OKLAHOMA
HENNESSEY OK 73742

HEPLER BROOM, LLC
PO BOX 510
EDWARDSVILLE IL 62025-0510

HERBERT SMITH
1044 SHUMARD LANE
MCDONOUGH GA 30252

HEWLETT-PACKARD COMPANY
13207 COLLECTIONS CNTR DR
CHICAGO IL 60693

HH COLEMAN CO.
979 PORTWEST DRIVE SUITE 101
ST. CHARLES MO 63303

HI TECH DESIGNS, INC.
510 RAGSDALE TERRACE
WOODSTOCK GA 30188-4462

HIGH SIERRA SPORT CO
880 CORPORATE WOODS PKWY
VERNON HILLS IL 60061-3164

HIGHLAND INDUSTRIES, INC.
PO BOX 60787
CHARLOTTE NC 28260

HIGHLAND PRODUCTS GROUP
ATTN: VALERIE ALLISON
3350 NW BOCA RATON BLVD. #B-2
BOCA RATON FL 33431

HIGHLAND RECYCLING SHREDDING
329 MADISON ST.
HIGHLAND IL 62249

HIGHLINE SEARCH GROUP
5767 CENTRAL AVE SUITE 200
INDIANAPOLIS IN 46220

HIGHRES, INC.
PO BOX 2746
LA JOLLA CA 92038

HILCO APPRAISAL SERVICES, LLC
5 REVERE DRIVE SUITE 300
NORTHBROOK IL 60062

HILLER'S SHEET METAL
150 N. OAK
HILLSBORO IL 62049

HILLSBORO AREA HOSPITAL
1200 E TREMONT
HILLSBORO IL 62049

HILLSBORO CHIROPRACTIC CENTER
114 E WOOD STREET
HILLSBORO IL 62049

HILLSBORO RENTAL
1600 SCHOOL ST
HILLSBORO IL 62049

HILLSBORO SPORTS ASSOCIATION

HILLSDALE MANUFACTURING
25 BOLAND DR
ORANGE NJ 7052

HILSABECK SPORTING GOODS
408 EAST AVENUE
HOLDREGE NE 68949

HILTON NEW ORLEANS ST. CHARLES
ATTN: JENNIFER SAYRES
333 ST. CHARLES AVE
NEW ORLEANS LA 70130

HIRELEVEL
3911 W. ERNESTINE DR.
MARION IL 62959

HKB HOSPITALITY, LLC
QUALITY INN
7051 PADRE ISLAND HWY
BROWNSVILLE TX 78526

HOBIE'S SPORTS AND OUTDOORS
3500 PEMBERTON SQUARE BLVD
BICKSBURG MS 39180

HOLIDAY INN EXPRESS
4 THUNDERBIRD CIRCLE
LITCHFIELD IL 62056

HOLIDAY WORLD
PO BOX 179
SANTA CLAUS IN 47579

HOLLAND & KNIGHT LLP
PO BOX 864084
ORLANDO FL 32886-4084

HOLLY'S GARDENS & FLORIST
700 E SHERMAN DRIVE
DENTON TX 76209

HOLY SAVIOR CATHOLIC CHURCH
BUILDING FUND
714 LINDALE
CLINTON MS 39056

HOLZ TOOL SUPPLY
819 BROADWAY
MT. VERNON IL 62864

HOMER DALE BURNER
D/B/A BURNER'S LAWN SERVICES
3344 KINOKA ROAD
PATOKA IL 62875

HOMESITE INSURANCE COMPANY
LOCKBOX SERVICES MAC C7301-L25
1740 BROADWAY ST. FLOOR L2
PO BOX 912470
DENVER CO 80291-2470

HONEYWELL SCANNING AND MOBILITY
9680 OLD BAILES ROAD
FT. MILL SC 29707

HONGSEN RUBBER PRODUCTS
DOOR 6 DASHAN WEST STREET XIAGANG FIRST
INDUSTRIAL ZONE CHANG'AN TOWN
DONGGUAN CITY GUANGDONG PROVINCE
CHN

HOOVER HIGH SCHOOL FOOTBALL
1000 BUCCANEER DRIVE
HOOVER AL 35244

HOPKINS & ASSOCIATES
21875 ALBIE ROAD
SHERWOOD MD 21665

HOPKINTON ATHLETICS
ATTN: DON LEHMAN 11 JORDAN RD.
HOPKINTON MA 1748

HORSESHOE BEND SCHOOL
10684 HIGHWAY 22 EAST
NEW SITE AL 36256

HORTON SPORTS PLUS
3007 INDUSTRIAL DR.
JOHNSON CITY TN 37604

HOS DEVELOPMENT
1261 E UNION
LITCHFIELD IL 62056

HOSEA TYSON
P.O. BOX 127
CENTRALIA IL 62801

HOSPICE OF BOSTON & GREATER BROCKTON
1324 BELMONT STREET SUITE 202
BROCKTON MA 2301

HOSPITAL OF SPARTA, INC.
PO BOX 95968
OKLAHOMA CITY OK 73143-5968

HOSPITAL SISTERS HEALTH SYSTEM IL
PATIENT FINANCIAL SERVICES
PO BOX 13427
SPRINGFIELD IL 62791

HOTELUMIERE
901 N. FIRST STREET
ST. LOUIS MO 63102

HOUSTON ASTROS
ATTN: ACCOUNTING
PO BOX 288
HOUSTON TX 77001

HOUSTON DAILEY

HOWARD WILLIS SALES, INC.
40184 BUCKWOOD WAY
MURRIETA CA 92562

HP CARE PACK SALES
228 HAMILTON AVE  3RD FLOOR
PALO ALTO CA 94301

HPL & S, INC.
PENSION AND EMPLOYEE BENEFIT CONSULTANTS
125 S. WILKE RD, SUITE 300
ARLINGTON HEIGHTS IL 60005-1584

HRDIRECT
PO BOX 6213
Carol Stream IL 60197-6213

HSHS MEDICAL GROUP
P.O. BOX 4057
CAROL STREAM IL 60197

HSSP
PO BOX 1557
CROWN POINT IN 46308-1557

HTE TECHNOLOGIES
DEPT. 23930

PO BOX 790100
ST. LOUIS MO 63179-0100

HUB GROUP ST. LOUIS, L.L.C.
33406 TREASURY CENTER
CHICAGO IL 60694-3400

HUELS OIL COMPANY
P.O. BOX 66
CARLYLE IL 62231

HUELSMANN DISTRIBUTING CO. INC
398 KING OAK ST.
TRENTON IL 62293

HUFFY SPORTS

HUGHES LAWYERS, LLC
1314 S. 18TH STREET
ST. LOUIS MO 63104

HUNTERGREEN INN & PUB
PO BOX 320
RAYMOND IL 62560

HURST-ROSCHE ENGINEERS, INC
1400 E TREMONT ST PO BOX 130
HILLSBORO IL 62049

HURST-ROSCHE, INC.
1400 E. TREMONT STREET
HILLSBORO IL 62049

HYDRO GRAPHICS, INC.
P.O. BOX 296
NEWBERG OR 97132

HYPERDYNE SYSTEMS, INC.
12599 KENNETH PRICE RD
SPRINGDALE AZ 72762

HYSPECO, INC.
2118 E. ROCKHURST ST.
SPRINGFIELD MO 65802

HY-TECH TRANSMISSIONS

I ESCO EQUIP LLC
1701 JACAMAN RD STE RB5
LAREDO TX 78041

I K OVERSEAS, INC
3133 INDIAN LAKE DRIVE
LOUISVILLE KY 40241

I.T.S.
TOM MATTIOLI
SUITE 803
2731 N.E. 14TH ST.
POMPANO BEACH FL 33062

IAESC
WILSON EDUCATION CENTER
ATTN: PAM CLOVER
2102 GRACE AVE
CHARLESTOWN IN 47111

IAN MCMILLAN

IBCA
ATTN:  CHUCK ROLINSKI  EX. DIR. PO BOX 372
TOLUCA IL 61369

IBT, INC.
P.O. BOX 411238
KANSAS CITY MO 64141-1238

ICE MILLER LLP
27230 NETWORK PLACE
CHICAGO IL 60673-1272

ICExpess
1325 WEST WHITTAKER STREET SUITE 3
SALEM IL 62881

ICH INTERNATIONAL CORP.
PO BOX 453101
KISSIMMEE FL 34745-3101

ICS LABORATORIES, INC
1072 INDUSTRIAL PKWY NORT
BRUNSWICK OH 44212

IDVILLE
5376 52ND ST.
GRAND RAPIDS MI 49512

IHC LITCHFIELD EMERGENCY PHYSICIANS
PO BOX 63814
PHOENIX AZ 85082

IHLE FLORISTS
NORTH 22ND & LOGAN ST.
MURPHYSBORO IL 62966

IHSFCA
C/O MATT LENG
115 NORTH SHELDON
RANTOUL IL 61866

IKF, LLC
MATHEW ODIGIE
125 S. GREEN ST, UNIT 805A
CHICAGO IL 60607

IKON OFFICE SOLUTIONS
LDS NORTHEAST DISTRICT-PHI
PO BOX 827164
PHILADELPHIA PA 19182-7164

IKON OFFICE SOLUTIONS
PO BOX 660342
DALLAS TX 75266-0342

IL DEPT OF EMPLOYMENT SECURITY
PO BOX 19300
SPRINGFIELD IL 62794-9300

IL DEPT OF REVENUE AUDIT BUREAU
1107 WEST DELONG - SUITE 2
MARION IL 62959

IL DEPT OF REVENUE BTR
PO BOX 19025
SPRINGFIELD IL 62794-9025

IL DEPT OF REVENUE ST-1
RETAILER OCCUPATION TAX
SPRINGFIELD IL 62796-0001

IL DEPT OF REVENUE WTR
PO BOX 19468
SPRINGFIELD IL 62794-9468

IL ENVIRONMENTAL PROTECTION AGENCY
PO BOX 19276
SPRINGFIELD IL 62794-9276

IL HS FOOTBALL COACHES ASSOC.
MORTON HIGH SCHOOL HAL CHIODO
350 N. ILLINOIS AVE
MORTON IL 61550

IL RURAL TELECOMMUNICATION CO.
940 W. MORTON AVE.
P O BOX 850
JACKSONVILLE IL 62651-0850

IL WORKFORCE PARTNERSHIP
C/O DAVE STOECKLIN, TREAS.
101 EAST EDWARDSVILLE RD
WOODRIVER IL 62095

ILLINOIS ATHLETIC DIRECTORS ASSOC.
RICH MONTGOMERY, EXHIBIT
CHAIR ROCK FALLS HIGH SCHOOL
101 12TH AVE.
ROCK FALLS IL 61071

ILLINOIS BEARING COMPANY
3761 SANGAMON AVE
SPRINGFIELD IL 62707-9276

ILLINOIS BUSINESS JOURNAL
PO BOX 248
EDWARDSVILLE IL 62025

ILLINOIS COMMERCE COMMISSION
527 EAST CAPITOL AVE.
SPRINGFIELD IL 62701

ILLINOIS CPA SOCIETY
ATTN: KATHY LINBERG
222 S. RIVERSIDE PLZ STE. 1600
CHICAGO IL 60606

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19045
SPRINGFIELD IL 62794-9045

ILLINOIS DEPT OF REVENUE
RETAILER'S OCCUPATION TAX
SPRINGFIELD IL 62796-0001

ILLINOIS EPA
1201 NORTH GRAND AVE EAST
P.O. BOX 19276
SPRINGFIELD IL 62794-9276

ILLINOIS HIGH SCHOOL ASSOC.
PO BOX 2715
BLOOMINGTON IL 61702-2715

ILLINOIS HIGH SCHOOL FOOTBALL
COACHES ASSOCIATION

ILLINOIS OFFICE OF THE STATE
FIRE MARSHAL

ILLINOIS SECRETARY OF STATE
INDEX DEPT. 111 E. MONROE
SPRINGFIELD IL 62756

ILLINOIS SELF-INSURERS ADMINISTRATION FUND
4500 S. SIXTH ST. FRONTAGE ROAD
SPRINGFIELD IL 62703-5118

ILLINOIS WORKERS' COMPENSATION COMMISSION
ATTN: FISCAL DEPARTMENT
100 W. RANDOLPH ST. SUITE 8-316
CHICAGO IL 60601

IMADA INCORPORATED
3100 DUNDEE RD, SUITE 707
NORTHBROOK IL 60062-2442

IMAGING CENTER OF SALEM
1325 E WEST WHITTAKER ST.
SALEM IL 62881

IMEC
428 JOBST HALL
1501 W. BROADWAY AVENUE
PEORIA IL 61625

IMPACT PROTECTIVE EQUIPMENT
333 ROUTE 46 WEST SUITE 101
MOUNTAIN LAKES NJ 7046

IMR TEST LABS
131 WOODSEDGE DRIVE
LANSING NY 14882

IMS CO./THRIFT PRODUCTS
PO BOX 75799
CLEVELAND OH 44101-4755

IN THE GAME ATHLETICS
ATTN:  FRANCES PO BOX 519
MATTHEWS NC 28106

INDEPENDENT DIE SERVICE
DIV. WESTERN SUPPLIES CO.
P.O. BOX 7916
2920 CASS AVENUE
ST. LOUIS MO 63106-0916

INDEPENDENTS GRAPHIC & DISPLAY
6331 KNOX INDUSTRIAL DR.
ST. LOUIS MO 63139

INDIANA DEPARTMENT OF REVENUE
PO BOX 7226
INDIANAPOLIS IN 46207-7226

INDIANA FOOTBALL COACHES ASSOC

INDIANA INTERSCHOLASTIC
ATHLETIC DIRECTOR'S ASSOC

INDIANA SAFETY & SUPPLY CO
1001 NE 3RD ST
P.O. BOX 559
WASHINGTON IN 47501

INDIANA SECRETARY OF STATE
302 W. WASHINGTON STREET
ROOM E-018
INDIANAPOLIS IN 46204

INDIANA UNIVERSITY FOOTBALL

INDOFF INCORPORATED
PO BOX 791020
ST. LOUIS MO 63179-0120

INDUSTRIAL LIFTERS DIVISION
PO BOX 298
SALEM IL 62881

INDUSTRIAL MODERN PATTERN & MOLD
7115 BARRY STREET
ROSEMONT IL 60018

INDUSTRIAL REPAIR SERVICE, INC
2650 BUSINESS DRIVE
CUMMING GA 30028

INDUSTRIAL TAPE & POLY
803 MORELAND HILLS DR
MT JULIET TN 37122

INDUSTRIAL WEBBING CORP.
PO BOX 740226
BOYNTON BEACH FL 33474

INEXPRESS
PO BOX 709030
SANDY UT 84070

INFINITY MEDS LLP
P.O. BOX 860362
MINNEAPOLIS MN 55486-0362

INFORMATION CLEARINGHOUSE, INC.
D/B/A CREDITNTELL.COM
310 EAST SHORE ROAD STE. 304
GREAT NECK NY 11023

ING SECURITY LIFE
PREMIUM REMITTANCE
DENVER CO 80263-0025

INGERSOLL-RAND

INJECTION MOLDING INDUSTRIES
2938 ALDRIN CT.
LAKE ORION MI 48360

INKY DEW
337 S POPLAR
CENTRALIA IL 62801

INLAND PRINTING COMPANY, INC.
PO BOX 414
SYOSSET NY 11791

INMOTION LLC
130 PARK CREEK DRIVE
ALPHARETTA GA 30005

INNOVATUS CAPITAL PARTNERS

INNOVATUS CAPITAL PARTNERS, LLC

INSTITUTE OF BUSINESS PUBLICATIONS
1254 WEST CHESTER PIKE SUITE 205-A
HAVERTOWN PA 19083

INSTRON CORPORATION
75 REMITTANCE DRIVE SUITE 6826
CHICAGO IL 60675-6826

INTEGRATED PAYROLL SERVICES
13100 MANCHESTER ROAD SUITE 200
ST. LOUIS MO 63131

INTEGRATED PAYROLL SERVICES
ATTN: KAREN MARTIN
9450 MANCHESTER ROAD, SUITE 203
ST. LOUIS MO 63119

INTEGRITY ROOFING
PO BOX 1761
MOUNTAIN HOME AR 72653

INTENSITY SPORTS/BLUE MOON
923 SILKTREE DRIVE
FATE TX 75087

INTERACTIVE HEALTH, INC.
1700 E GOLF RD, STE 900
SCHAUMBURG IL 60173

INTERMEC TECHNOLOGIES CORPORATION
P.O. BOX 743057
ATLANTA GA 30384-3057

INTERNAL REVENUE SERVICE
PO BOX 970007
ST. LOUIS MO 63197-0007

INTERNATIONAL CASES & MFG
DBA SILTON CASES
2541 N FOWLER
FRESNO CA 93727

INTERNATIONAL FILTER MANUFACTURING
713 WEST COLUMBIAN BLVD.
P.O. BOX 549
LITCHFIELD IL 62056

INTERNATIONAL MARKETING GROUP
16966 MANCHESTER RD.
WILDWOOD MO 63040

INTERNATIONAL SOFTBALL FEDERATION
ATTN: BRUCE WAWRZYNIAK DIRECTOR
1900 SO. PARK RD.
PLANT CITY FL 33563

INTERNTNL FEDERATION OF AMERICAN FB

INTERSPORT
20 WEST KINZIE, STE. 1600
CHICAGO IL 60654

INTERSTATE CARRIER XPRESS
3820 WISMANN LANE
QUINCY IL 62305

INTERSTATE GRAPHICS SCREEN PRINTING
P.O. BOX 460494
ST. LOUIS MO 63146

INTERTEK TESTING SERVICES NA, INC.
PO BOX #405176
ATLANTA GA 30384-5176

INTL MATERIAL CONTROL SYSTEM
510 EAST 40TH ST.
HOLLAND MI 49423

INT'L SOFTBALL CONGRESS
CHARLIE SMITH - TREASURER
10317 SUGARBERRY
EL PASO TX 79925

INVENTORY SALES COMPANY
9777 REAVIS ROAD
ST. LOUIS MO 63123

ION GROUP, LLC
8324 LYON VALLEY ROAD
NEW TRIPOLI PA 18066-2928

IOWA WESLEYAN COLLEGE
601 NORTH MAIN STREET
MOUNT PLEASANT IA 52641-1398

IPROMOTEU
321 COMMONWEALTH ROAD SUITE 101
WAYLAND MA 1778

IRON MOUNTAIN
PO BOX 27128
NEW YORK NY 10087-7128

IRS (Deferred Tax Liability on Federal Tax)

IRVIN MAGUIRE

IRWIN REPORTING & VIDEO, LLC
301 W. PENNSYLVANIA AVE
TOWSON MD 21204

ISC WORLD FAST BALL TOURNAMENT
ATTN:  KEN VAN ES
2603 YORKTOWN CT
EAU CLAIRE WI 54703

ISCM
714 DESMOND
SAYR PA 18840

ISN, INC.
1410 S. DONNELSON PIKE UNIT A3
NASHVILLE TN 37217

J & B ATHLETICS LLC
1000 MAIN ST
QUITMAN MS 39355

J & H ATHLETIC EQUIPMENT
RECONDITIONING, INC P.O. Box 1077
Grand Island NE

J & H SALES, INC.
ATTN: MR. SCOTT WISE
301 ASPEN LANE
WOODSTOCK GA 30189

J & L INDUSTRIAL SUPPLY
BOX 382070
PITTSBURG PA 15250-8070

J & L LOGISTICS, LLC
11425 DORSETT ROAD, SUITE A
ST. LOUIS MO 63043

J AND M SALES
6608 W. WEAVER AVE.
LITTLETON CO 80123

J V EQUIPMENT INC
2421 SOUTH EXPRESSWAY 281
EDINBURG TX 78542

J WALT INDUSTRIES INC.
PO BOX 454
COTTLEVILLE MO 63338

J&D TURF
12955 FORD DR.
FISHERS IN 46038

J. BOSKO MACHINE
3009 CROSSVIEW
ST. LOUIS MO 63129

J. PATTON LOGOS ON DEMAND
SMA LICENSING
3450 RIVERGREEN CT
DULUTH GA 30096

J. SINGER ELECTRIC CO. LLC.
27 CHATHAM DRIVE
NORWALK CT 6854

J.B. KENEHAN
555 BEICHL AVENUE
BEAVER DAM WI 53916

J.C. WINGO
98 SAN JACINTO BLVD. FSR 1305
AUSTIN TX 78701

J.J KELLER & ASSOCIATES INC
PO BOX 548
NEENAH WI 54957-0548

J.M. CHAMPEAU INC
491 ROUTE 253
SAINT-MALO QC J0B 2Y0

J.P. BUSHNELL PACKING SUPPLY
3041 LOCUST
ST LOUIS MO 63103

JACK IRWIN SIGNS
PO BOX 64
SPARTA IL 62286

JACK'S SPORTING GOODS
1289 E US HWY 54
CAMDENTON MO 65020

JACKSON ANDERSON
2229 HOLLYHILL LANE
DENTON TX 76205

JACKSON STATE UNIVERSITY
LICENSING PROGRAM JSU BOX 18079
JACKSON MS 39217-0679

JACKSONVILLE ORTHOPEDIC INSTITUTE

JACOB E. SCHUMANN
1009 TWIGHLIGHT DR.
NORTH LIBERTY IA 52317

JACOB HESER

JACOB SPALLER
2539 CIRCLE DR.
PAINESVILLE OH 44077

JACOB TRUCKING & EXCAVATING, INC.
1825 N. WASHINGTON
LITCHFIELD IL 62056

JACOBS & THOMPSON, INC.
89 KENHAR DRIVE
WESTON ON M9L 2R3
CAN

JAKE CRABTREE

JAMES A. WALKER
230 LAKEWOOD DR
HILLSBORO IL 62049

JAMES B. STIEHL, MD
1054 ML KING DR. STE 226
CENTRALIA IL 62801

JAMES BERGMAN

JAMES L. FULLER
1215 WATERSLIDE LN
VENICE FL 34285

JAMES M. BETHEL
95 W. MOHAWK DRIVE
MALVERN OH 44644

JAMES MACHINERY COMPANY
223 M. MACARTHUR
SPRINGFIELD IL 62702

JAMES MOLER

JAMES STEINKAMP

JAMES STOLARZ

JAMES T. SHOEMAKER
1607 N. TRENARY
SALEM IL 62881

JAMES V. GILBERTO
17 COURT PLACE
NAPERVILLE IL 60540

JAMES WHISLER

JAMESON & DUNAGAN, P.C.
ATTORNEYS AT LAW
5429 LBJ FREEWAY, STE 700
DALLAS TX 75240

JAMEY DICKERSON

JAMIE KERNER
PO BOX 104
SANGER TX 76266

JAMS, INC.
PO BOX 512850
LOS ANGELES CA 90051-0850

JARCO IND.
ROUTE 37 SOUTH
SALEM IL 62881

JARVIS PRODUCTS CORP.
33 ANDERSON ROAD
MIDDLETOWN CT 6457

JASON FOUNDATION, INC.
18  VOLUNTEER DR.
HENDERSONVILLE TN 37075

JASON SANTIAGO

JASON SILVA

JASPER SMITH
TECHSOLUTION 4500 WASHINGTON ST. STE 6B
BELLEVILLE IL 62226

JAY H. WILLIS
HOWARD WILLIS SALES
3725 N.W. 19TH CIRCLE
CAMAS WA 98607

JAY MARTIN
P O BOX 401
208 W. SECOND
WITT IL 62094

JAY REID

JAYME BROWN

JBH TECHNOLOGIES
PO BOX 2218
GLENVIEW IL 60025-2218

JDM SORTING, LLC
220 FERNWOOD AVE.
EDISON NJ 8837

JDV PRODUCTS INC.
22-01 RAPHAEL ST
FAIR LAWN NJ 7410

JEAN MCINTOSH

JEANETTE KELLY

JEANMARIE A. GOFF
1301 MANTEN BLVD.
DENTON TX 76208

JEFF JACKSON

JEFF MUSEC

JEFF SPRINGER
ALABAMA FOOTBALL
PO BOX 870323
TUSCALOOSA AL 35487

JEFFERSON SMURFIT CORPORATION
PO BOX 18265
ST. LOUIS MO 63150

JEFFERY YARBROUGH

JEFFRIE ROW

JEFFRY ALAN BOSHERS, JR.
12 BROOKWOOD DRIVE
FAYETTEVILLE TN 37334

JEN BAKER

JEN MECHANICAL, INC.
803 HOPP HOLLOW DRIVE
ALTON IL 62002

JENNIFER JONES
#7 DEER HOLLOW LANE
LITCHFIELD IL 62056

JENNIFER RUSHTON

JENNY JETT
18334 N. 16TH AVE
WITT IL 62094

JENNY L. TOPPING
PO BOX 3284
AUBURN CA 95604

JENNY MALLOY

JERED P. GARRISON
1925 CASSIA RD #103
CARLSBAD CA 92011

JEREMY BUSCH

JER'MYKEAL MCCOY

JERRY DAVIS
168 WEST SECOND STREET
NEW MINDEN IL 62263

JERRY DEVER SIGNS
1338 EAST RYDER STREET
LITCHFIELD IL 62056

JERRY GIBSON
1201 EAST THIRD
CENTRALIA IL 62801

JESSE GREGORY

JESSICA WELLS

JESSIE GARCIA
7585 PECAN AVE
BROWNSVILLE TX 78526

JEWETT ROOFING COMPANY
1800 SOUTH ELM STREET
GREENVILLE IL 62246

JILL SMITH

JIM BRADBURY

JIM BRYANT

JIM BULKLEY
3153 E. ENROSE ST.
MESA AZ 85213

JIM KENNEDY
TAX COLLECTOR
935 14TH STREET
MARYSVILLE CA 95901-4129

JIM MITCHELL AUCTIONS
86 COUNTY ROAD 321
IUKA MS 38852

JIM NORTON
C/O FASTEC IMAGING
17150 VIA DEL CAMPO SUITE 301
SAN DIEGO CA 92127

JIM OVERTON, TAX COLLECTOR
PO Box 44009
Jacksonville FL 32231-4009

JIM PHILLIPS
18 HAMILTON STREET
FLEMINGTON NJ 8822

JIM SNYDER
20405 SOARING WING DR
COLORADO SPRINGS CO 80908

JIM SNYDER
SNYDER SALES GROUP
20405 SOARING WING DR
COLORADO SPRINGS CO 80908

JIM STOLARZ
750 SEMINOLE CT
CROWN POINT IN 46307

JIM VAN VLEET
1200 CRAIG RD.
KNOXVILLE TN 37919

JIMMY ALLISON
501 E LOCUST STREET
SALEM IL 62881

JIMMY SHOEMAKER

JJ'S HIGH TEC MACHINING
212 W. KIRKWOOD ST.
PO BOX 67
ODIN IL 62870

JOACHIM WOLFGANG FISCHER
FISCHER ADVISORS, LLC
71 AVIGNON
FOOTHILL RANCH CA 92610

JO-ANN STORES, INC.
5555 DARROW ROAD
HUDSON OH 44236

JOANNE KAHL

JOANN'S FABRICS
MT. VERNON IL

JOCK SHOP
ATTN:  ACCOUNTS PAYABLE
745 TREADSTONE CT
SUWANEE GA 30024

JODANNI'S CATERING & EVENTS
405 WESTERN STREET
GILLESPIE IL 62033

JOE CHUMLEY

JOE SHERIDAN
DBA SHER-CO
1010 ROBERT E LEE DR
WILMINGTON NC 28412

JOE SHRANK

JOE WALLS

JOE ZIPPAY
22984 LITCHFIELD RD
LITCHFIELD IL 62056

JOE-ANNE COMPANY INTERNATIONAL, INC
100 CORPORATE PLAZA SUITE B-103
ISLANDIA NY 11749

JOEL L. MCQUEEN
109 WEST WABASH
EFFINGHAM IL 62401

JOHN A LOGAN COLLEGE
700 LOGAN COLLEGE ROAD
CARTERVILLE IL 62918

JOHN B. MOORE
1600 S. WASHINGTON
SALEM IL 62881

JOHN BARTLETT

JOHN BIEGELEISEN

JOHN C. ADAMS
J.C.ADAMS CO. 2587 HWY A-1-A
MELBOURNE BEACH FL 32951

JOHN EMIG

JOHN G. GMELCH
139 HILLTOP ROAD
SAYLORSBURG PA 18353

JOHN GILMORE
4129 TORREY BEACH
CANANDAIGUA NY 14424

JOHN H. GERMERAAD - TRUSTEE
PO BOX 1652
MEMPHIS TN 38101-1652

JOHN M GROVE SPORTING GOODS
729 E MARKET ST
YORK PA 17403

JOHN M. CANDREA
5730 N. CALLE MAYAPAN
TUCSON AZ 85718

JOHN MESHAD
EQUIPMENT MANAGER
337 SUNSET DRIVE
ATHENS GA 30606

JOHN ODLE

JOHN SLATTON
1711 CATALPA ROAD
CARLSBAD CA 92011

JOHN TUNSTALL
104 WASHINGTON ST.
HARVEL IL 62538

JOHN VARGO
911 S. VANBUREN STREET
LITCHFIELD IL 62056

JOHN WAGGONER

JOHNNY MAC'S SPORTING GOODS
ATTN: CANDACE BINGHAM
10100 WATSON RD
ST. LOUIS MO 63127

JOHNNY SKILES SR.MEMORIAL FUND

JOHNSON PLASTICS
1 SELINA DRIVE
ALBANY NY 12205

JOHNSON STORAGE
PO BOX 86
SANDOVAL IL 62882

JOHNSON-LAMBE CO. CORP.
PO BOX 10765
RALEIGH NC 27605

JON RICO PHOTOGRAPHY
322 21ST STREET APT D
HUNTINGTON BEACH CA 92648

JONATHAN STEIFLE
PO BOX 50403
GREENWOOD SC 29649

JONES WALKER
201 ST. CHARLES AVE 50TH FLOOR
NEW ORLEANS LA 70170-5100

JONESBORO SPORTS CENTER
277 N. MAIN ST #B
JONESBORO GA 30236

JORDAN HEWITT

JORDEN CLARK

JOSEPH TORG MD

JOSH FLYNN
207 SOUTH CAPITOL
MT. STERLING IL 62353

JOSH HOLLINGSWORTH

JOSH MACHADO

JOSH MELCHERT

JOSHUA WILKINS

JOST MACHINERY COMPANY
173 CLARKSON EXECUTIVE PARK
ELLISVILLE MO 63011

JOURNAL PUBLICATIONS
PO BOX 100
HILLSBORO IL 62049-0100

JP RESEARCH, INC.
1975 WEST EL CAMINO REAL SUITE 300
MOUNTAIN VIEW CA 94040

JP SPORTS, INC.
PO BOX 210636
MONTGOMERY AL 36121

JP TROPHIES
205 SOUTH MAIN STREET
WOODLAWN IL 62898

JR'S GLASS & MIRROR
1325 W. WHITTAKER
SALEM IL 62881

JSAN PUBLISHING, LLC
14 WOODWAY LN
WILTON CT 6897

JUANITA HEISMAN

JULIA WARFORD

JULIE ABEL
1213 N 17TH AVE
LITCHFIELD IL 62056

JULIE FRERICHS
RR #2 BOX 117
LITCHFIELD IL 62056

JULIE LOWERY

JULIE LOWERY

JULIE NIMMONS
SCHUTT SHAREHOLDER REPRESENTATIVE
1261 E. UNION AVE.
LITCHFIELD IL 62056

JULIE SCHUMANN
6117 FITZGERALD RD.
EVANSVILLE IN 47715

JULIUS FINGERLE
20 LINDENWOOD ROAD
LITCHFIELD IL 62056

JUMP CO.
5204 SHAW AVE
ST. LOUIS MO 63110

JUST PLAY SPORTS
2602 TAMIAMI TRL
PORT CHARLOTTE FL 33952

JUST SOFTBALL
WIRE TRANSFER

JUSTIN ERB
10 CROSS ROAD
PLANDOME NY 11030

K&S SERVICES
15677 NOECKER WAY
SOUTHGATE MI 48195

K.M. ASHRAF & SONS
PUL AIK AMINA BAD ROAD
SIALKOY
PAK

KACO
1308 N. ELM
CENTRALIA IL 62801

KAESER COMPRESSORS, INC
PO BOX 946
FREDERICKSBURG VA 22404

KAHL PEST CONTROL
400 WASHBOARD TRAIL
HILLSBORO IL 62049

KALBAUGH, PFUND & MESSERSMITH
901 MOOREFIELD PARK DR. SUITE 200
RICHMOND VA 23236

KANSAS CITY CHIEFS
ONE ARROWHEAD DR
KANSAS CITY MO 64129

KANSAS STATE - FB
1800 COLLEGE AVE #142
MANHATTAN KS 66502

KAPLAN TRUCKING CO
PO BOX 92618
CLEVELAND OH 44190-2618

KARI BARTHELEMY

KARI PRESNELL
11188 PEACOCK LANE
MEDORA IL 62063

KARLA FELDMANN

KARLA SPEISER

KAS RENTAL
15179 N. IL HWY37
MT. VERNON IL 62864

KASCO RECONDITIONERS, INC.
PO BOX 3026
SPOKANE WA 99220

KASHA INDUSTRIES, INC
ONE PLASTICS LANE
GRAYVILLE IL 62844

KASKASKIA COLLEGE
27210 COLLEGE RD.
CENTRALIA IL 62801

KATE HULL

KATHY HUNTER

KAY MAYER

KAYE POTTER
P.O. BOX 14
307 E. MONROE
FARINA IL 62838

KAYLA BROADWAY

KAYLA HARDIE

KCNI-AM/KBBN-FM
PO BOX 409
BROKEN BOW NE 68822

KEI
115 S 3RD STREET
MALTA IL 60150

KEITH BECKER

KEITH WOLFE
25872 NEW GUILFORD ROAD
BLADENSBURG OH 43005

KELLEY KOENEGSTEIN

KELLY MILLER
1003 S. POPLAR
CENTRALIA IL 62801

KELLY SHARITT
7962 CYPRESS PINE COVE
SANDY UT 84070

KELLY'S SPORTS LTD
897 S. MATLACK ST.
WEST CHESTER PA 19382

KEN NIMMONS
1261 E. UNION AVE.
LITCHFIELD IL 62056

KENDRA SHOOTS

KENDRICK PAPER STOCK CO.
P0 BOX 1385
MNT. VERNON IL 6286F

KENNEDY, GUSTAFSON & COLE, INC.
100 WHITE OAK DRIVE
BERLIN CT 6037

KENNETH BRUCE
2304 POST OAK DRIVE
CORINTH TX 76210

KENNETH BRUCE

KENNETH FREUNDLICH, PH.D.
50 CHERRY HILL RD, STE 305
PARSIPPANY NJ 7054

KENNETH LAIRD
LAIRD CONSTRUCTION 3881 KELL ROAD
CENTRALIA IL 62801

KENT BRANCH

KENTUCKY  STATE TREASURER
KENTUCKY DEPT OF REVENUE
FRANKFORT KY 40620

KEPT IN STITCHES
592 S MITCHELL AVE
ELMHURST IL 60126

KESSLERS TEAM SPORTS
3501 WINCHESTER ROAD
SPRINGFIELD IL 62707

KEVIN ALTENBAUMER

KEVIN COATNEY

KEVIN GRIFFIN

KEVIN MAY PHOTOGRAPHY
9226 N INDUSTRIAL RD
PEORIA IL 61615

KEY EQUIPMENT FINANCE
P.O. BOX 74713
CLEVELAND OH 44194-0796

KEYBANK
4910 TIEDEMAN RD.
BROOKLYN OH 44144

KEYENCE CORP OF AMERICA
111 WESTPORT PLAZA STE 600
ST.LOUIS MO 63146

KEYSTONE MANUFACTURING & SUPPLY
4696 SPRINGSIDE CT.
ALLENTOWN PA 18104

KEYSTONE MANUFACTURING INC.
PO BOX 270
ROCHESTER PA 15074-0270

KEYSTONE STEEL AND WIRE
75 REMITTANCE DRIVE SUITE 3113
CHICAGO IL 60675-3113

KIM APPLEGATE

KIMMEL ATHLETIC SUPPLY CO.
202 E. MISSION AVE.
SPOKANE WA 99202

KINGERY PRINTING CO
PO BOX 727
EFFINGHAM IL 62401-0727

KINNUCAN'S
1199 S. DONAHUE DRIVE
AUBURN AL 36832

KIRBY RISK CORPORATION
PO BOX 664117
INDIANAPOLIS IN 46266-4117

KIRGAN'S PEST MANAGEMENT
100 MEADOW LANE
SALEM IL 62881

KIRKLAND & ELLIS LLP
300 NORTH LASALLE
CHICAGO IL 60654

KLH GRAPHIC ENTERPRISE
15425 TOWNHALL LANE
CARLINVILLE IL 62626

KLINGSPOR'S WOODWORKING SHOP
PO BOX 3737
HICKORY NC 28603-3737

KLOECKNER METALS
14160 HWY 45 SOUTH
P.O. BOX 157
LOUISVILLE IL 62858

KMB SERVICE CORPORATION
P.O. BOX 790129
ST. LOUIS MO 63179-0129

KMC PHOTOGRAPHY
10821 N. PRINCEBILLE JUBILEE RD
BRIMFIELD IL 61517

KME COMPANY
3568 EDGEMONT
TROY MI 48084

KNJ BUILDERS, INC.
16938 STAGECOACH ROAD
CARLINVILLE IL 62626

KNOXVILLE BOLT & SCREW,INC.
614 SEVIER AVENUE
KNOXVILLE TN 37920

KNUTSON
3127 Ida Drive
Concord CA 94519

KO MANUFACTURING, INC.
P.O. BOX 3574
SPRINGFIELD MO 65808-3574

KODIAK EQUIPMENT SERVICES, INC.
1603 ENGLE CREEK RD
BARNHART MO 63012

KOENIG SCALE COMPANY, INC.
4779 E. MARGARET DRIVE
TERRE HAUTE IN 47803

KOHN & ASSOCIATES PLLC
30500 NORTHWESTERN HIGHWA SUITE 410
FARMINGTON HILLS MI 48334-3179

KONSTANTINOS KAPLANGES
208 ACKERMAN ROAD
STEVENSVILLE MD 21666

KOPKA PINKUS DOLIN PC
ATTORNEYS AT LAW 100 LEXINGTON DRIVE, SUITE
100
BUFFALO GROVE IL 60089-6937

KOPYTEK, INC.
9595 DIELMAN ROCK ISLAND
ST. LOUIS MO 63132

KORNEY BOARD AIDS

KORTNE GOSHA
MIDDLE TENNESSEE STATE FOOTBALL
AEMA DISTRICT 4
1672 GREENLAND DR.
MURFREESBORO TN 37132

KORY RUPLEY
105 N. RIVER RD
NORTH MANCHESTE IN 46962

KOSTER INDUSTRIES, INC.

KPM MACHINE, LLC
10748 E. 1850TH AVE
SHUMWAY IL 62461

Kranos Corporation
710 South Industrial Drive, Litchfield, Illinois 62056

KRENEK & ASSOCIATES, INC.
4209 OXFORD WAY
NORMAN OK 73072-3156

KRISTEN D. NEWTON
801 WALNUT CANYON BLVD.
PFLUGERVILLE TX 78660

KRISTIN HENDERSON
705 IDAHO DRIVE
LOWER BURRELL PA 15068

KRISTIN LEIGH SMITH
573 KENT DRIVE
LEWISVILLE TX 75067

KRUSE, INC.
1290 E. 58TH AVE.
DENVER CO 80216

KRYPTON SPORTS
3182 LIONSHEAD AVENUE
CARLSBAD CA 92010-4701

K-STATE FOOTBALL COACHES CLINIC
ATTN: AL CERBE - FB EQUIP MANAGER
K-STATE FOOTBALL
2201 KIMBALL AVENUE
MANHATTAN KS 66502

KUEHNE + NAGEL, INC.
1001 BUSSE ROAD
ELK GROVE VILLAGE IL 60007

KYLE FRERICHS

KYLE HAMM

KYLE RILEY
533 WHITCOVER CIR
CHARLOTTESVILLE VA 22901

KYLE STAFFORD

L & P PASTICS
2510 FRANKLIN STREET
CARLYLE IL 62231

L. C. CLARK PUBLISHING CO. INC.
PO BOX 13079
N PALM BEACH FL 33408

L.A.W. PUBLICATIONS
15000 E BELTWOOD PKWY
ADDISON TX 75001

LAB SAFETY SUPPLY
PO BOX 5004
JANESVILLE WI 53547-5004

LABEL QUEST INC.
493 W. FULLERTON AVE
ELMHURST IL 60126

LABOR AND INDUSTRIES
PO BOX 34022
SEATTLE WA 98124-1022

LABORATORY CORP OF AMERICA HOLDINGS
PO BOX 2240
BURLINGTON NC 27216-2240

LAIRD PLASTICS
75 REMITTANCE DRIVE SUITE 2720
CHICAGO IL 60675-2720

LAKE VIEW NURSERY & LANDSCAPE
290 LAKE VIEW DRIVE
MT. OLIVE IL 62069

LAKES COUNTRY SERVICE COOPERATIVE
1001 EAST MOUNT FAITH AVE
FERGUS FALLS MN 56537

LAKESIDE PLASTICS INC.
PO BOX 2384
OSHKOSH WI 54903

LAKEVILLE MOTOR EXPRESS
PO BOX 130280
ST. PAUL MN 55113

LAMCOTEC INC.
152 BETHANY RD. PO BOX 279
MONSON MA 1057

LANA F. RICHMOND
2315 BRISTER HILL DR.
CAPE GIRARDEAU MO 63701

LANCE ARMSTRONG FOUNDATION
PO BOX 16150
AUSTIN TX 78716-1150

LANCE GRIFFEL
SMC

LANDERS HEAVY TRUCK REPAIR
1862 CHARLESTON RD.
SALEM IL 62881

LANDERS TOWING & COLLISION CENTER
#2 MILLS CART RD
SALEM IL 62881

LANDMARK COMMUNITY NEWSPAPERS
SERVICE CENTER 408 W. DIXIE AVE
ELIZABETHTOWN KY 42701

LANDMARK STRIPING
LAURA LAND  4 RED OAK DRIVE
LITCHFIELD IL 62056

LANDON TATE

LANDSBERG
1900 W. UNIVERSITY DRIVE SUITE 101
TEMPE AZ 85281

LANIER HARDWARE, INC.
PO DRAWER L
LEXINGTON NC 27292

LANTECH.COM, LLC
DEPARTMENT 8001
CAROL STREAM IL 60122-8001

LARRY BLACK SPORTING GOODS
230 W. RANDOLPH
ENID OK 73701

LARRY BRUSHETT
3520 RIDGEWOOD DR.
LOOMIS CA 95650-8814

LARRY BRUSHETT

LARRY CURRY

LARRY E. MADDUX

LARRY EPPS

LAS VEGAS COACHES SHOW
3558 PROCYON AVE
LAS VEGAS NV 89103

LASER PRECISION, LLC
2400 COMMERCE DR
LIBERTYVILLE IL 60048

LATHAM & WATKINS LLP

LAUCK MANUFACTURING CO, INC.
735 BACON STREET
INDIANAPOLIS IN 46227

LAURA DAUGHERTY

LAURA LEANNE KRUSE

LAURA LOCKHART

LAURA WATTEN, HEAD SOFTBALL COACH
UNIVERSITY OF MARYLAND
1707 COMCAST CENTER
COLLEGE PARK MD 20742

LAUREN CODEMO

LAUREN KAY GUSTARTIS
11615 RAMPART ST
HOUSTON TX 77035

LAUREN SCHMITT

LAURIE HAWKINS

LAWRENCE FRIEDMAN
19 SOUTH LA SALLE ST.
CHICAGO IL 60603

LAWRENCE OSCAR MILLER
19829 FERN WAY
CASTRO VALLEY CA 94546

LAWRENCE ROLLAND

LAWSON SCREEN AND DIGITAL PRODUCTS
5110 PENROSE
ST.LOUIS MO 63115

LAZARD MIDDLE MARKET, LLC
ATTN: JOAN ROSE
30 ROCKEFELLER PLAZA 19TH FLOOR
NEW YORK NY 10020

LDI PHARMACY BENEFIT MANAGEMENT
701 EMERSON RD STE 301
CREVE COEUR MO 63141

LEAHY, WRIGHT & ASSOCIATES
10805 SUNSET OFFICE DR. SUITE 306
ST. LOUIS MO 63127

LEANNE KRUSE

LEARFIELD LICENSING PARTNERS
442 CENTURY LANE SUITE 100
HOLLAND MI 49423

LEASON ELLIS

LEE BOU INTERNATIONAL LTD.
SANYUAN INDUTRIAL DISTRICT DONGCHENG
DONGGUAN CITY
GUANG DONG
CHN

LEE ROY ROPER

LEEONE SPORTING GOODS CO., LTD.
CPO 4947
SEOUL
PRK

LEE'S SPORTS
206 E. ST. LOUIS STREET
NASHVILLE IL 62263

LEGACY EVENT MANAGEMENT
PO BOX 1523
FOREST PARK GA 30298

LEHIGH OUTFITTERS, LLC
PO BOX 644755
PITTSBURGH PA 15264-4755

LEINICKE DESIGN
213 OLD MERAMEC STATION RD
MANCHESTER MO 63021

LENA ARCHIBALD

LEONARD VANHOUTIN

LERCH & MUSEC

LESLIE ABBOT
2722 N 48TH STREET STUDIO 2
LINCOLN NE 68504

LESLIE BROWN
480 PRAIRIE ST.
STANDARD CITY IL 62640

LESLIE WHITFIELD

LESSMAN POOLS & SPAS, INC
PO BOX 452
HILLSBORO IL 62049

LEVI FOGEL

LEVI, RAY & SHOUP, INC.
ATTN: ACCT RECEIVABLE
2401 WEST MONROE
SPRINGFIELD IL 62704-1439

LEXITAS
PO BOX 734298 DEPT 2012
DALLAS TX 75373-4298

LEYDIG, VOIT & MAYER, LTD.
TWO PRUDENTIAL PLAZA SUITE 4900
CHICAGO IL 60601-6731

LHS SOFTBALL TEAM

LHSAA
ATTN: RENEE BALLARD

12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

LHSCA
ATTN: NICOLE GRIFFITH 12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

LI HAI CO., LTD.
JP SPORTS NO.9, QIANLIAO RD, SHENGANG DIST.,
TAICHUNG CITY  429
TWN

LIAN CHERNG SPORTS CO, LTD (UBEST SPORTS)
ADD: NO 2, LANE 301, NANSHE RD
CHINGSHUEI TOWN

LIANT SOFTWARE CORP.
P O BOX 841604
DALLAS TX 75284-1604

LICENSING RESOURCE GROUP
VJS EXECUTIVE PARK
2570 HOLIDAY RD, STE 250
CORALVILLE IA 52241

LICENSING RESOURCE GROUP, INC.
ATTN:  KATIE STERENBERG
426 CENTURY LN SUITE #100
HOLLAND MI 49423

LICENSING RESOURCE GROUP,INC
442 CENTURY LANE SUITE 100
HOLLAND MI 49423

LIDS IMPACT SPORTS
PO BOX 44719
MADISON WI 53744-4719

LIDS TEAM SPORTS
ATTN: LES LOMBARDI
85 KATRINA LN
LAKE KATRINE NY 12449

LIFESTYLE MEDIA, INC
110 WILLIAM STREET 23RD FKLOOR
NEW YORK NY 10038

LIGHTFOOT, FRANKLIN, WHITE, LLC.
TRIAL & APPELLATE COUNSEL
THE CLARK BUILDING
400 20TH STREET NORTH
BIRMINGHAM AL 35203

LIMTON (PVT.) LTD.
LIMTON BUILDING NEHAL
CHAND STREET PO BOX 116
SIALKOT  51310

LINCOLN FINANCIAL GROUP
ATTN: 1H-20 PO BOX 7894
FORT WAYNE NE 46801-7800

LINCOLN LAND COMMUNITY COLLEGE
ATTN: FINANCE DEPARTMENT
5250 SHEPHERD ROAD PO BOX 19256
SPRINGFIELD IL 62794-9256

LINCOLN LAND COMMUNITY COLLEGE
IN LITCHFIELD #1 LINCOLN LAND DR
LITCHFIELD IL 62056

LINDA JARMAN

LINDA RANKIN BREEZE

LINDSEY BARNES

LINDSEY HUSTON

LINDSEY PARRISH
15509 W. WASHBURN AVE.
LAKEWOOD CO 80228

LINEDRIVE
ATTN:  NICOLE 14711 W 112TH ST.
LENEXA KS 66215

LIPPINCOTT WILLIAMS & WILKINS
PO BOX 1590
HAGERSTOWN MD 21741-9933

LIQUID ASSET PARTNERS LLC
4060 29TH ST SE
GRAND RAPIDS MI 49512

LIQUID LENS EUROPE LIMITED
UNIT 2 ACORN FARM BUSINESS CENTRE CUBLNGTON
ROAD WING
LEIGHTON BUZZARD  LU7 OLB

LIQUID PRINT
17581 STATE HWY 155 SOUTH
FLINT TX 75762

LIQUIDPIXELS, INC.
9 ROYALE DRIVE SUITE 103
FAIRPORT NY 14450

LIS DIXON

LISA ANGLEN

LISA FERNANDEZ
C/O PROGRESSIVE SPTS MGNT
9227 EAST LINCOLN AVE SUITE 200
LONE TREE CO 80124

LITCHFIELD BASEBALL, INC.
PO BOX 33
LITCHFIELD IL 62056

LITCHFIELD CHIROPRACTIC CARE
AMY J. MULLINS, DC 312 N STATE ST
LITCHFIELD IL 62056

LITCHFIELD CLEANERS
514 W UNION AVE
LITCHFIELD IL 62056

LITCHFIELD COMMUNITY SAVINGS
ATTN: RHONDA REENER
LITCHFIELD IL 62056

LITCHFIELD COUNTRY CLUB
PO BOX 67
LITCHFIELD IL 62056

LITCHFIELD FAMILY PRACTICE
1285 FRANCISCAN DR
LITCHFIELD IL 62056

LITCHFIELD FIRE DEPT
ATTN: SCOTT HAENE
L 201 E. EDWARDS
LITCHFIELD IL 62056

LITCHFIELD HIGH SCHOOL
1705 N. STATE ST.
LITCHFIELD IL 62056

LITCHFIELD NEWS HERALD
PO BOX 160
LITCHFIELD IL 62056-0160

LITCHFIELD ORTHOPEDIC CLINIC
725 ST FRANCIS WAY
LITCHFIELD IL 62056

LITCHFIELD PUMP & MOTOR CO, INC.
327 W. CHAPIN STREET
LITCHFIELD IL 62056

LITCHFIELD SELECT TEAM BASEBALL
580 ARROWHEAD LANE
LITCHFIELD IL 62056

LITCHFIELD URGENT CARE
1001 AVENUE OF MID AMERICA SUITE 4
EFFINGHAM IL 62401-4634

LITCHFIELD VOLUNTEER FIRE DEPT
DIVE TEAM ATTN: CHIEF WEBER
201 E. EDWARDS
LITCHFIELD IL 62056

LITTLE EGYPT FESTIVAL
P.O. BOX 451
SALEM IL 62881

LITTLE LEAGUE BASEBALL INC
P.O. BOX 3485
WILLIAMSPORT PA 17701

LITTLE LEAGUE, INC.
ATTN: TOM MC PHERSON
WILLIAMSPORT PA 17701

LITTLEFUSE, INC.
101 S. JOHNSON
CENTRALIA IL 62801

LIVESAY ELECTRIC SERVICE, INC.
706 S. BROADWAY
SALEM IL 62881

LKQ HEAVY DUTY TRUCK CORE DIVISION - 1810
16801 EXCHANGE AVE
LANSING IL 60438

LMC INDUSTRIES
P.O. BOX 660296
INDIANAPOLIS IN 46206-0296

LOCKER ROOM INC
739 LANE ALLEN ROAD
LEXINTON KY 40504

LOCKER ROOM SPORTING GOODS, INC.
25 DEEP DALE DRIVE WEST
LEVITTOWN PA 19056

LOGAN & COMPANY, INC.
546 VALLEY ROAD, SECOND FLOOR
UPPER MONTCLAIR NJ 7043

LOGAN SPORTS INC.
1144 S MAIN ST
NORTH CANTON OH 44720

LOGICON, INC. - LCIS
PO BOX 26085
NEW YORK NY 10087-6085

LOGOS ON DEMAND
3450 RIVERGREEN COURT
DULUTH GA 30096

LOIS MCCONNAUGHAY

LONE STAR COACHES INC.
ATTN: CHRIS STEELMAN P.O. BOX 531668
GRAND PRAIRIE TX 75053-1168

LONG ELEVATOR AND MACHINE CO, INC.
PO BOX 21
SPRINGFIELD IL 62705

LONG WAY ENTERPRISE COMPANY, LTD
NO4 LANE 232 POA CHIAO RD
HSIN-TIEN 23115 TAIPEI
TIAWAN R.O.C.

LONGSTRETH SPORTING GOODS
PO BOX 475, 28 WELLS RD.
PARKER FORD PA 19457

LOPEZ SPORTING GOODS INC.
171 N GRAND AVE
NOGALES VALLEY AZ 85621

LORI WILLIAMS

LORIS DRUG STORE INC
4125 MAIN ST
LORIS SC 29569

LORS MACHINERY, INC.
1090 LOUSONS ROAD
UNION NJ 7083

LOUIS VANHOUTIN

LOUISIANA DEPARTMENT OF REVENUE
P.O. BOX 201
BATON ROUGE LA 70821-0201

LOUISIANA HIGH SCHOOL ATHLETIC ASSOCIATION
ATTN: RENEE BALLARD
12720 OLD HAMMOND HWY.
BATON ROUGE LA 70816

LOWELL A. PHELPS
AGENT FOR OAK PARK APARTMENTS, LLC
SALEM IL 62881

LOWENSTEIN SANDLER P.C.
65 LIVINGSTON AVENUE
ROSELAND NJ 7068

LOWE'S HOME IMPROVEMENT
111 DAVIDSON RD
MT. VERNON IL 62864

LOWY ENTERPRISES INC
WORLD DOMINATION HEADQTRS
1970 E GLADWICK ST
RANCHO DOMINGUE CA 90220

LTL SYSTEMS, INC.
PO BOX 142415
ST. LOUIS MO 63114

LUCINDA PONCE
3247 LOCK DRIVE
SAN JOSE CA 95111

LUCKIE & COMPANY, LLC
600 LUCKIE DRIVE SUITE 150
BIRMINGHAM AL 35223

LUCKY L. LAWN CARE
BRYAN LANGE 9132 FARTHING RD.
VERNON IL 62892

LUKE PRUIETT

LUMENBRITE
11505 ARROYO BLANCO DR
AUSTIN TX 78748

LUSCINIA RESEARCH
C/O ROGER NIGHTINGALE
DUKE UNIVERSITY
BOX 90281
DURHAM NC 27708-0281

LVCS
C/O TURF SPORTING GOODS

3558 PROCYON AVE
LAS VEGAS NV 89103

LYLE SPORTS
21572 SURVEYOR CIRCLE
HUNTINGTON BEACH CA 92646

LYNDA LEVIS
11806 BYERS COVE
AUSTIN TX 78753

LYONDELLBASELL ADVANCED POLYMERS IN
P.O. BOX 734995
DALLAS TX 75373-4995

M & K MACHINE SHOP, INC.
5061 ENGLAND RD
KELL IL 62853

M & M SERVICE
PO BOX 500
CARLINVILLE IL 62626

M & N SPORTS

M C AIR FREIGHT, INC.
101 SKINNER INDUSTRIAL DR
ST. CHARLES MO 63301

M&M MULTISPORT CLUB
C/O ANDRE NACAXE AT BANK & TRUST CO PO BOX
322
LITCHFIELD IL 62056

M&Q PACKAGING CORPORATION
PO BOX 180 EARL STREET
SCHUYLKILL HAVEN PA 17972

MACOUPIN COUNTY CHIROPRACTIC
704 S. HACKMAN STREET
STAUNTON IL 62088

MACOUPIN COUNTY CLERK
MICHELE A. ZIPPAY
CARLINVILLE IL 62626

MACOUPIN COUNTY CLERK & RECORDER
MACOUPIN COUNTY COURTHOUSE
CARLINVILLE IL 62626

MACOUPIN COUNTY ENQUIRER~DEMOCRAT
PO BOX 200
CARLINVILLE IL 62626-0200

MACOUPIN COUNTY T.A.I.L.S

MACWORLD
P.O. BOX 37780
BOONE IA 50037-0780

MADCO PRINTING & ADVERTISING
1715 S. ELEVENTH ST.
ST. LOUIS MO 63104

MADISON SQUARE GARDEN NETWORK
MADISON SQUARE GARDEN GENERAL POST OFFICE
PO BOX 26067
NEW YORK NY 10087-6067

MAG, INC
P.O. BOX 4806
ITHACA NY 14852

MAGIC DRAGON ENTERTAINMENT
1401 BROADWAY
MT. VERNON IL 62864

MAGID GLOVE & SAFETY MFG. CO. LLC
1300 NAPERVILLE DR.
ROMEOVILLE IL 60446

MAGNA LEGAL SERVICES, LLC
1635 MARKET STREET, 8TH FLOOR
PHILADELPHIA PA 19103

MAGUIRE
11 CROZERVILLE RD
ASTON PA 19014

MAGUIRE PRODUCTS, INC
C.O. BARRY SALES ENGINEERING
ST. LOUIS MO 63122

MAHASKA DRUG
205 NORTH EAST STREET
OSKALOOSA IA 52577

MAILFINANCE
DEPT 3682 PO BOX 123682
DALLAS TX 75312-3682

MAINE PLASTICS, INC.
1817 KENOSHA RD
ZION IL 60099

MAJOR LEAGUE BASEBALL PLAYERS
RETAIL SUMMIT ATTN: M DICAMILLO

12 E. 49TH STREET
NEW YORK NY 10017

MAJOR, LINDSEY & AFRICA, LLC
15208 COLLECTIONS CENTER DR.
CHICAGO IL 60693-5208

MAKRAY MANUFACTURING CO
4400 N. HARLEM AVE
NORRIDGE IL 60656-4710

MALA DIX BRADY
DINGERS SPORTS JEWELRY 1319 LEAWOOD STREET
FORT COLLINS CO 80525

MANAGER OF FINANCE
DENVER CO

MANAGER OF FINANCE-DENVER CO
WELLINGTON WEBB BLDG
201 W COLFAX  AVE
DENVER CO 80202

MANUFACTURERS STEEL SUPPLY CO.
400 EDWIN STREET
ST. LOUIS MO 63103

MANUFACTURERS SUPPLIES COMPANY
4220 RIDER TRAIL NORTH
EARTH CITY MO 63045

MANUFACTURERS SUPPLY CO.
4220 RIDER TRAIL NORTH
EARTH CITY MO 63045

MANUFACTURING SOLUTIONS CO., LTD
CHI-AM GLOBAL ZHONG SHAN SUNHUE CHONG PENG
DONG INDUSTRY PARK
SANXIANG TOWN, ZHONG SHAN GUANG DONG
528463

MAPLE SYSTEMS, INC.
808 134TH STREET SW SUITE 120
EVERETT WA 98204

MAPLEWOOD-RICHMOND HEIGHTS HIGH SCHOOL
ATTN: AUDREY HAMILTON
7539 MANCHESTER RD
MAPLEWOOD MO 63143

MAQUOKETA WEB PRINTING
1287 EAST MAPLE STREET
MAQUOKETA IA 52060

MARC TUCKER

MARCO OPTICAL
4121 S. WATER TOWER PLACE SUITE B
MT. VERNON IL 62864

MARIE ANGELIQUE BAST

MARIE HUSTON

MARION COUNTY AUTO SUPPLY
601 E. MAIN
SALEM IL 62881

MARION COUNTY TREASURER
PATTI HAHN,CO. TREASURER MARION COUNTY
COURTHOUSE P.O. BOX 907
SALEM IL 62881-0907

MARION FIRE SPRINKLER & ALARM, INC.
1820 N. COURT ST PO BOX 386
MARION IL 62959

MARK BECKER
6305 N. WHITETAIL WAY
PARKVILLE MO 64512

MARK DOUGHERTY
#6 WEST MARY DRIVE
SIMSBURY CT 6070

MARK ELVERS

MARK FARTHING

MARK HIKES
113 CHARTREZ DRIVE
MADISON MS 39110

MARK KAUCHER
3742 SWIFT AVE
SAN DIEGO CA 92104

MARK STEVENSON
40184 BUCKWOOD WAY
MURRIETA CA 92562

MARK WATTS
8 LINDENWOOD DR.
LITCHFIELD IL 62056

MARK WONDERLIN
7201 RANCH ROAD 2222 APT: 2116
AUSTIN TX 78730

MARKETVOLT LLC
11433 OLDE CABIN RD STE 100
ST. LOUIS MO 63141

MARK-N-MEND, INC.
38151 AIRPORT PKWY. #54
WILLOUGHBY OH 44094

MARKWARD GROUP

MARKWORT SPORTING GOODS CO.
PO BOX 790379
ST. LOUIS MO 63179

MARLOW SPORTS
7613 PENN BELT DRIVE
FORESTVILLE MD 20747

MARRIOTT SUITES DALLAS
ATTN: JARED ALBARANO
2493 N. STEMMONS FRWY
DALLAS TX 75207

MARSH , INC.
WELLS FARGO LOCKBOX MARSH
LOCKBOX 1200 W 7TH ST SUITE T2-210
LOS ANGELES CA 90017

MARSH , INC.
P.O. BOX 846112
DALLAS TX 75284-6112

MARSH , INC. - LOS ANGELES
701 MARKET STREET SUITE 1100
ST. LOUIS MO 63101

MARTECH SERVICES COMPANY
P.O. BOX 7079
MAZEPPA MN 555956

MARTIN GLASS
25 CENTER PLAZA
BELLEVILLE IL 62220

MARY AND JOE'S SPORTING
911 SAN PABLO AVE
ALBANY CA 94706

MARY NUTTER COLLEGIATE CLASSIC
RISEBALL ENTERPRISES
925 EUCALYPTUS DR.
EL SEGUNDO CA 90245

MARY YOUNG
832 S. VAN BUREN
LITCHFIELD IL 62056

MASA
PO BOX 10263
Norfolk VA 23513

MASCO PACKAGING & INDUSTRIAL SUPPLY
306 NORTH STREET
SPRINGFIELD IL 62704

MASON NIX

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7046
BOSTON MA 2204

MASTERPAC
8339 BRIDGE AVENUE
ST. LOUIS MO 63125

MASTERSPORTS, INC.
P.O. BOX 75
DANVERS MA 1923

MASTERTENT
PO BOX 633723
CINCINNATI OH 45263-3723

MATHEW ODIGIE
IKF, LLC 125 S. GREEN ST, APT 805A
CHICAGO IL 60607

MATT HEMINOVER

MATT KANE
3711 NANTUCKET DR. APT D
LOVELAND OH 45140

MATT KNUTSON
1120 FORD AVE.
REDONDO BEACH CA 90278

MATT LEWIS
1004 AARON DR
BURLESON TX 76028

MATT LEWIS
1004 AARON DRIVE
BURLESON TX 76028

MATT SAVOIE
420 N. WEST ST.
CARLINVILLE IL 62626

MATT SENIOUR

MATT SHELEY
1212 SCOTTSWOOD
ROCKFORD IL 61107

MATT SPEISER

MATTHEW BELCHER

MATTHEW MANGANO

MATTITO'S TEX MEX
ATTN: JONI CARPENTER
3102 OAK LAWN AVE
DALLAS TX 75219

MAX'D OUT
MULTI-MAX MEDIA, LLC
280 VININGS WAY BLVD #5-208
DESTIN FL 32541

MAXIMUM SPORTS AND FITNESS
22 COURTHOUSE SQUARE
JASPER TN 37347

MAYERS, MENNIES & SHERR, LLP
ATTORNEYS AT LAW
3031 WALTON ROAD BUILDING A, SUITE 330
BLUE BELL PA 19422-0440

MAYHEW ENVIRONMENTAL TRAINING ASSOCIATES, INC.
PO BOX 786
LAWRENCE KS 66044

MBCI
LOCKBOX
DALLAS TX 75284-0326

MCBS, INC.
PO BOX 18188
HUNTSVILLE AL 35804

MCCARTHY ENGINEERING, INC.
2280 AMBASSADOR DRIVE
WINDSOR ON N9C 4E4
CAN

MCCORKLE LITIGATION SERVICES, INC.
200 NORTH LASALLE STREET SUITE 2900
CHICAGO IL 60601

MCDANIEL FIRE SYSTEMS, LLC
1055 WEST JOLIET ROAD
VALPARAISO IN 46385

MCDERMOTT, WILL & EMERY
600 THIRTEENTH ST., N.W.
WASHINGTON DC 20005-3096

MCDONALD HOPKINS, LLC
600 SUPERIOR AVENUE E, SUITE 2100
CLEVELAND OH 44114

MCDONALDS
LITCHFIELD IL 62056

MCGLADREY & PULLEN
5155 PAYSPHERE CIRCLE
CHICAGO IL 60674

McGUIREWOODS LLP
ATTN: ACCOUNTS RECEIVABLE 901 E. CARY STREET
RICHMOND VA 23219-4030

MCKINNEY ISD
1 DUVALL ST.
MCKINNEY TX 75069

MDHE
C/O ASA PO BOX 55753
BOSTON MA 2205

MDM PUBLISHING
5504 N. 1ST STREET
ST. ELMO IL 62458

MEADOWBROOK INVENTIONS, INC.
PO BOX 960
BERNARDSVILLE NJ 07924-0960

MEADOWORKS, LLC
1600 GOLD RD SUITE 1228
ROLLING MEADOWS IL 60008

MEDICINE SHOPPE
215 NORTH BROADWAY
SALEM IL 62881

MEDICOMP PHYSICAL THERAPY
C/O KEVIN SPERA
ONE WOODGREEN PLACE SUITE 101
MADISON MS 39110

MEGGITT (ORANGE COUNTY) INC.
14600 MYFORD RD.
IRVINE CA 92606

MEGHAN CERVI
430 WEST 1ST SOUTH ST
CARLINVILLE IL 62626

MEL PRINTING CO., INC.
19110 ALLEN ROAD
MELVINDALE MI 48122

MELISSA LEONARD
1528 N JACKSON ST
LITCHFIELD IL 62056

MELVA GILLENWATER

MELVIN BESS

MENLO WORLDWIDE FORWARDING
P.O. BOX 371232
PITTSBURGH PA 15250-

MERCER UNIVERSITY
ATTN: ACCOUNTS PAYABLE ROBIN WOODARD
1400 COLEMAN AVE.
MACON GA 31207

MERCURY COMMERCE
1100 SHAMES DRIVE SUITE 200
WESTBURY NY 11590

MERCURY SPORTS RECON & RECERT
MERCURY SPORTS
408 CAROENTER ST.
EVANSVILLE IN 47708

MERRILL COMMUNICATIONS, LLC
CM-9638
ST. PAUL MN 55170-9638

MERTS SPORTING GOODS
8974 E. 10TH ST
INDIANAPOLIS IN 46219

METALFORM ACQUISITION, LLC
ATTN: JOHN P. MCCARTHY, PRES
555 JOHN DOWNEY DRIVE
NEW BRITAIN CT 6051

METALFORM COMPANY, INC.
555 JOHN DOWNEY DRIVE
NEW BRITAIN CT 6051

METAPHASE DESIGN GROUP, INC.
12 SOUTH HANLEY
ST. LOUIS MO 63105

MET-ED
PO BOX 3687
AKRON OH 44309-3687

METHFESSEL & WERBEL ESQS.
PO BOX 3012
EDISON NJ 8818

METHODIST MANSFIELD MEDICAL CTR
PO BOX 911875
DALLAS TX 75391-1875

METRO IMAGING, LLC
PO BOX 411515
ST. LOUIS MO 63141-3515

METRO MONITOR
612 37TH STREET SOUTH
BIRMINGHAM AL 35222

METTLER TOLEDO, INC.
22670 NETWORK PLACE
CHICAGO IL 60673-1226

MEYER MID-AMERICA SUPPLY
412 SHERWOOD DRIVE
ST. LOUIS MO 63119-3750

MEYERS TRANSPORT
PO BOX 1540
BELLEVILLE ON K8N 5J2
CAN

MH SALES CO
PO BOX 217
GILLESPIE IL 62033

M-H-E
MATERIAL HANDLING EXCHANG
1800 CHURCHMAN AVENUE
INDIANAPOLIS IN 46203

MHSFCA
ATTN: PAUL CONSTELLO
91 DELORENZO DRIVE
DUXBURY MA 2332

MIAMI DOLPHINS
ATTN: TWAN RUSSELL HARD ROCK STADIUM
347 DON SHULA DRIVE
MIAMI GARDENS FL 33056

MICHAEL A. HAUSER
42550 BELLAGIO DR
BERMUDA DUNES CA 92203

MICHAEL CAMPBELL
29 RIDGEVIEW CROSSING
NEWINGTON CT 6111

MICHAEL DAUGHERTY

MICHAEL E. MIROSLAVICH
10820 38TH AVE.
PLYMOUTH MN 55441

MICHAEL EMILIO SANDOVAL REYES
3840 TREE TOP DRIVE
WESTON FL 33332

MICHAEL IRVIN

MICHAEL MEDBY
MEDBYPHOTO, INC.
1212 OCEAN AVE, SUITE B
SEAL BEACH CA 90740

MICHAEL P. CHAPPELL
D/B/A CHAPSTYLE DESIGN + ILLUSTRATION
12 MANOR DRIVE
FLORISSANT MO 63031

MICHAEL PRINCIP
2662 MERRY OAKS TRAIL
WINSTON-SALEM NC 27103

MICHAEL REIMER

MICHAEL W. IRVIN
D/B/A SWIRVE'S MOWING SERVICE
4882 E. HWY 15
WOODLAWN IL 62898

MICHAEL WALTHER
8 WEST RIVER ROAD
MARION MA 2738

MICHAEL WOOD

MICHELE HOLDING

MICHELE WINSTEAD

MICHELLE BARBEREE
1200 BROADWAY STREET
DENTON TX 76201

MICHELLE GROMACKI

MICHELLE MEIER

MICHELLE OSBORNE

MICHELLE SHOCK

MICHIGAN ATHLETIC DEPARTMENT
ATTN: BRAD BERLIN 1200 S. STATE STREET
ANN ARBOR MI 48109

MICHIGAN DEPT OF TREASURY
PO BOX 30774
LANSING MI 48909-8274

MICHIGAN EXTRUDED ALUMINUM
PO BOX 1109
JACKSON MI 49204

MICHIGAN FOOTBALL
ATTN:  JON FALK 1200 S. STATE STREET
ANN ARBOR MI 48109

MICHIGAN HIGH SCHOOL FOOTBALL
COACHES ASSOCIATION

MICHIGAN INTERSCHOLASTIC ATHLETIC
ATTN: CHRIS CERESA
26902 SANDY HILL CT #9
NEW HUDSON MI 48165

MICHIGAN SCHOOL BUSINESS OFFICIALS
1001 CENTENNIAL WAY SUITE 200
LANSING MI 48917

MICHIGAN SPORTKS MARKETING
1000 S. STATE ST
ANN ARBOR MI 48109

MICHIGAN STATE UNIVERSITY
UNIV.LICENSING PROGRAMS 49 ABBOT ROAD, ROOM
#13 MICHIGAN STATE UNIVERSITY
EAST LANSING MI 48824-1029

MICROFINISH CO. INC.
11048 GRAVOIS INDUSTRIAL COURT
ST. LOUIS MO 63128

MICROLOGIC
2745 WEST CLAY STREET SUITE C
ST CHARLES MO 63301

MICRONICHE, INC.
PO BOX 50128
EUGENE OR 97405

MICROSOFT MSDN
PO BOX 848529
DALLAS TX 75284-8529

MID AMERICA RADIOLOGY, S.C.
P.O. BOX 66971, DEPT MR
ST. LOUIS MO 63166

MID CONTINENT PLASTICS, INC.
624 ANDERSON DRIVE UNIT B
ROMEOVILLE IL 60446

MID SOUTH WIRE
1070 VISCO DRIVE
NASHVILLE TN 37210

MID-AMERICA CONF EQUIP MANAGERS MEETING
ATTN: JACOB KIRKENDALL-DIR OF FB OPERATIONS
EASTERN MICHIGAN UNIVERSITY 799 NORTH HEWITT,
STE 304
YPSILANTI MI 48197

MID-AMERICA GOLF AND LANDSCAPE, INC
1621 SE SUMMIT ST
LEE'S SUMMIT MO 64081

MID-AMERICA SPORTS ADVANTAGE
1413 S. MERIDIAN ROAD
JASPER IN 47546

MID-AMERICAN SUPPLY CO.
2107 VANDALIA STREET
COLLINSVILLE IL 62234

MID-ILLINOIS NEWSPAPERS
100 BROADWAY
MATOON IL 61938

MIDLAND PAPER
1140 PAYSPHERE CIRCLE
CHICAGO IL 60674

MID-STATE CARBIDE, INC.
905 SOUTH 21ST STREET
SHEBOYGAN WI 53081

MIDSTATES AUTO SUPPLY
PO BOX 377
MARYVILLE IL 62062

MID-STATES PAINT & CHEMICAL CO
9315 WATSON INDUSTRIAL PARK
ST. LOUIS MO 63126

MIDWAY METAL PRODUCTS, INC.
621 SOUTH MAIN STREET
MT. OLIVE IL 62069

MIDWEST CHEMICAL
1509 SUBLETTE
ST. LOUIS MO 63110

MIDWEST EMER. GOOD SAMARITAN
PO BOX 24061
FORT WORTH TX 76124-0882

MIDWEST INDUSTRIAL CHEMICAL CO
1509 SUBLETTE AVE
ST. LOUIS MO 63110

MIDWEST ORTHOPEDIC CONSULTING
633 EMERSON ROAD, SUITE 100
CREVE COEUR MO 63141

MIDWEST RUBBER SALES
2135 NORTH 900 WEST
FARMLAND IN 47340

MIDWEST SENSOR
10422 NW RIVER HILLS DR.
PARKVILLE MO 64152

MIDWEST SPORTING GOODS
9529 E. 51ST ST.
TULSA OK 74145-9049

MIDWEST WASTE
PO BOX 1649
MARION IL 62959

MIDWESTERN MACHINE & HYDRAULIC
17265 N. TIMBERLINE LANE PO BOX 765
MT VERNON IL 62864

MIGHTY HOOK, INC.
1017 N. CICERO AVE.
CHICAGO IL 60651

MIGHTY MITES, INC.
P.O. BOX 1926
SPRINGFIELD MO 65801-1926

MIHLFELD & ASSOCIATES, INC.
P.O. BOX 11047
SPRINGFIELD IL 65808-1047

MIKE BATES

MIKE CHAMBERS
42 MAIN ST.
SHELBYVILLE KY 40065

MIKE CHAPPELL

MIKE DITKA'S CHICAGO LLC
100 EAST CHESTNUT
CHICAGO IL 60611

MIKE GUNDY COWBOY FOOTBALL, LLC
OKLAHOMA STATE UNIVERSITY C/O MATT DAVIS WEZ
FOOTBALL EQUIP ROOM
STILLWATER OK 74078

MIKE HUSKISSON
102 RIVER SAND ALLEY
DAWSONVILLE GA 30534

MIKE MALLOY
4880 WINDSOR COURT
EAGAN MN 55122

MIKE RIVALI

MIKE ROMANO
24 WOODLAND DRIVE
LUNENBURG MA 1462

MIKE SAATHOFF

MIKE SHAW
950 WINDSOR PLACE CIRCLE
GRAYSON GA 30017

MIKE SODDERS

MIKE WALTHER
8 WEST RIVER ROAD
MARION MA 2738

MILANOS CATERING
1910 VANDALIA STREET
HILLSBORO IL 62049

MILL SPECIALITIES, INC.
5 EAST 49TH ST.
LAGRANGE IL 60525

MILLENNIUM TOOL AND MACHINE
18252 N. TONGA LANE
MT. VERNON IL 62864

MILLER & STEENO
11970 BORMAN DR., SUITE 250
ST. LOUIS MO 63146

MILLER MACHINE & FABRICATION
R.R.#1 BOX 108
CARROLTON IL 62016

MILLWOOD INC.
3708 INTERNATIONAL BOULEVARD
VIENNA OH 44473

MILWAUKEE ELECTRIC TOOL CORP.
4844 COLLECTION CENTER DR
CHICAGO IL 60693

MINIHANE & ASSOCIATES
TWO WINTERS STREET
WALTHAM MA 2154

MINNESOTA FB COACHES ASSOC CLINIC

MINNESOTA REVENUE
PO BOX 64439
ST. PAUL MN 55164-0439

MINOR LEAGUE
115 WEST MAIN STREET
SALEM IL 62881

MISSISSIPPI ASSOCIATION OF COACHES
PO BOX 1194
CLINTON MS 39060-1194

MISSISSIPPI RECREATION
& PARK ASSOCIATION PO BOX 16451
HATTIESBURG MS 39404-6451

MISSISSIPPI VALLEY STATE UNIVERSITY
LICENSING DEPARTMENT 14000 HWY 82 W/BOX 7265
ITTA BENA MS 38941-1400

MISSOURI DEPARTMENT OF REVENUE
PO BOX 3020
JEFFERSON CITY MO 65105-3020

MISSOURI FILTER & PROCESS
EQUIPMENT COMPANY 12025 MANCHESTER ROAD
SUITE 30 G
ST. LOUIS MO 63131

MISSOURI GREAT DANE
404 COOL SPRINGS ROAD
O'FALLON MO 63366

MISSOURI VALLEY CONFERENCE
1818 CHOUTEAU AVE.
ST. LOUIS MO 63103-3002

MISTY CARRAWAY

MISWEST METER, INC.
PO BOX 318
EDINBURG IL 62531

MITCH MORE
C/O NICKLASSON ATHLETICCO 1217 S. BROADWAY
NEW ULM MN 56073

MITSUBISHI HEAVY INDUSTRIES AMERICA INC
PO BOX 513020
PHILADELPHIA PA 19175-3020

MJ CORPORATE SALES
109 W. PARK DRIVE
MOUNT LAUREL NJ 8054

MMA FOOTBALL
C/O JEREMY CAMERON 101 ACADEMY DRIVE
BUZZARDS BAY MA 2532

MMI TEXTILES
29260 CLEMENS RD BUILDING II SUITE B
WESTLAKE OH 44145

MO DIVISION OF EMPL SECURITY
PO BOX 888
JEFFERSON CITY MO 65102-0888

MODELL'S SPORTING GOODS
498 7TH AVE 20TH FLOOR
NEW YORK NY 10018

MOHEGAN SUN WORLD BB COACHES' CONV
C/O GOLD,ORLUK & PARTNERS, LLC 172 WEST MAIN
STREET PO BOX 1177
AVON CT 6001

MOKON
DEPT NO 856 PO BOX 8000
BUFFALO NY 14267

MOLDING SERVICES OF IL, INC.
126 N. WEST STREET
OLNEY IL 62450

MomsTEAM.com
60 THOREAU STREET SUITE 288
CONCORD MA 1742

MONARCH RUBBER CO.
3500 PULASKI HIGHWAY
BALTIMORE MD 21224

MONTGOMERY COUNTY HEALTH DEPT
11191 ILLINOIS ROUTE 185
HILLSBORO IL 62049

MONTGOMERY COUNTY NEWS
PO BOX 250
HILLSBORO IL 62049-0250

MONTGOMERY COUNTY SURGICAL
PO BOX 388
NEWTON KS 67114-0388

MONTGOMERY COUNTY TREASURER
NIKKI LOHMAN 1 COURTHOUSE SQUARE ROOM 101
HILLSBORO IL 62049

MOOG INC.
300 JAMISON ROAD PLANT 11D
EAST AURORA NY 14052

MOORE WALLACE
PO BOX 93514
CHICAGO IL 60673-3514

MOORE WALLACE - AN RR DONNELLEY
PO BOX 93514
CHICAGO IL 60673-3514

MORAN REEVES & CONN PC
100 SHOCKOE SLIP, 4TH FLOOR
RICHMOND VA 23219

MORGAN CHEN
199 HAMPTONS TERRACE N.W.
CALGARY  AB T3A 5S3
CAN

MORGAN KELLY

MORRIS COUPLING COMPANY
2240 W. 15TH ST
ERIE PA 16505

MORTHLAND,MORTHLAND & RAU
PO BOX 273
SPRINGFIELD IL 62705

MOSAIC MEDIA FILMS
MARK WONDERLIN 9417B SOLANA VISTA LOOP
AUSTIN TX 78750

MOTION ORTHOPAEDICS, LLC
DEPT 30748 - PO BOX 66971
ST. LOUIS MO 63166-6971

MOTOMAN, INC.
P.O. BOX 951384
CLEVELAND OH 44193

MOTOR SERVICE LONG HAUL, INC.
130 BYASSEE DRIVE
HAZELWOOD MO 63042

MOULDS INT'L & DESIGN GROUP
266 AXMINISTER DR.
FENTON MO 63026

MOULD-TEK INDUSTRIES INC.
77 NANTUCKET BLVD.
TORONTO ONTARIO M1P 2 N5
CAN

MOUNTAIN WEST CONFERENCE
ATTN: ROCKY RUTLEDGE 2480 STURROCK DRIVE
HENDERSON NV 89044

MOUSER ELECTRONICS
PO BOX 99319
FORT WORTH TX 76199-0319

MOZEL INCORPORATED
13009 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

MR. JACK COCHRANE
MS. JULIE GRIFFITH, ATTORNEY

MSC INDUSTRIAL SUPPLY CO.
75 MAXESS RD.
MELVILLE NY 11747

MSDS ONLINE, INC
27185 NETWORK PLACE
CHICAGO IL 60673-1271

MSSADA
PHIL VACCARO, CONFERENCE COORDINATOR 12
LATHAM LANE
READING MA 1867

MT. VERNON REGISTER-NEWS
911 BROADWAY
MT. VERNON IL 62864

MULLICAN MACHINE & TOOL CO
712 BROOKMEADE DR
SPARTA TN 38583-5744

MULLIGAN PRINTING
1273 RELIABLE PARKWAY
CHICAGO IL 60686

MULTIVIEW, INC.
PO BOX 202696
DALLAS TX 75320-2696

MUTUAL OF OMAHA

MVD SPORTS
1226 E MAIN ST
ASHLAND OH 44805

MVP ATHLETIC SUPPLIES LTD
5898 TRAPP AVE #110
BURNABY BC V3N5G4
CAN

MYERS AUTO SUPPLY & RADIATOR SERVICE
103 E. BROAD
RAYMOND IL 62560

MYSALESTAX.COM
PO BOX 5220
BUENA PARK CA 90622-5220

N A E R A
ATTN:  ED FISHER 1226 E. MEAD ST.
SPOKANE WA 99218

'N CASE IT
19 INDUSTRIAL DR
PACIFIC MO 63069

N O C S A E
ATTN: BYRON GOLDMAN
BUFFALO NY 14221-4425

NABA
3609 S WADSWORTH BLVD STE 135
LAKEWOOD CO 80235

NABC
9300 W 110TH ST
OVERLAND PARK KS 66210

NABILA MATRIX JLT

NACM - ST.LOUIS
1000 DES PERES RD. SUITE 225
ST. LOUIS MO 63131

NACM CREDIT SERVICES, INC.
P O BOX 12370
OVERLAND PARK KS 66282-2370

NAKAI INTERNATIONAL CORP
P.O. BOX 5330 F.D.R. STATION
NEW YORK NY 10150-5330

NANCY AARON

NASHVILLE SPORTING GOODS CO.
169 ROSA PARKS BLVD
NASHVILLE TN 37203

NASSAU COUNTY HIGH SCHOOL
FOOTBALL COACHES ASSOCIATION ATTN: FRANK LUISI
18 TEMPLE STREET
WILLISTON PARK NY 11596

NATA
ATTN: CHAD CRANFORD 1620 VALWOOD PKWY #115
CARROLLTON YX 75006

NATA RESEARCH AND
EDUCATION FOUNDATION 2952 STEMMONS
FREEWAY
DALLAS TX 75247

NATHAN LOUCKS

NATHAN WATTS

NATIONAL ASSOC.OF PURCH. MGMT.
USI,EXTENDED SERVICES
EVANSVILLE IN 47712

NATIONAL ATHLETIC TRAINERS' ASSOC
ATTN: EXHIBITS MANAGER 2952 STEMMONS FWY
DALLAS TX 75247

NATIONAL BASEBALL HALL OF FAME
PO BOX 590
COOPERSTOWN NY 13326

NATIONAL DEPO
P.O. BOX 505247
ST. LOUIS MO 63150-5247

NATIONAL ELEVATOR INSPECTION
SERVICES, INC. PO BOX 503067
ST. LOUIS MO 63150-3067

NATIONAL FASTPITCH COACH ASSN
2641 GRINSTEAD DR
LOUISVILLE KY 40206

NATIONAL FEDERATION OF
STATE HIGH SCHOOL ASSOC. PO BOX 690
INDIANAPOLIS IN 46206

NATIONAL FIRE SAFETY COUNCIL, INC.

NATIONAL INSTRUMENTS
11500 N MOPAC EXPRESSWAY
AUSTIN TX 78759

NATIONAL MULTIPLE SCLEROSIS SOCIETY

NATIONAL PRO FASTPITCH
3350 HOBSON PIKE
HERMITAGE TN 37076

NATIONAL PRO FASTPITCH, LLC
90 MADISON ST. SUITE 200
DENVER CO 80206

NATIONAL SPORTING GOODS ASSOC.
1601 FEEHANVILLE DR. SUITE 300
MT. PROSPECT IL 60056-6035

NATIONAL SPORTING GOODS ASSOC.
1601 FEEHANVILLE DR. SUITE 300
MT. PROSPECT IL 60056-6035

NATIONAL SPORTS CLINICS
PO BOX 369
BASEHOR KS 66007

NATION'S BEST SPORTS
PO BOX 201705
DALLAS TX 75320-1705

NAT'L DIRECTOR OF HS COACHES-APC
P O BOX 931
MONTGOMERY AL 36192

NATOSHA D. WIBBENMEYER
CIRCUIT CLERK-RICHLAND COUNTY
OLNEY IL 62450

NAZDAR MID-AMERICA
135 S. LASALLE ST.
CHICAGO IL 60674-1279

NC CHALLENGERS SOFTBALL
12424 N. EXETER WAY
DURHAM NC 27703

NC DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0650

NC SERVO TECHNOLOGY CORP.
38422 WEBB DR.
WESTLAND MI 48185-1974

NDESC
ATTN: JANE EASTES 1001 E. MOUNT FAITH
FERGUS FALLS MN MN 56537

NEAL TIRE AND AUTO SERVICE
1010 N. OLD RTE 66
LITCHFIELD IL 62056

NEBRASKA DEPT OF REVENUE
PO BOX 98923
LINCOLN NE 68509-8923

NEBRASKA ESU COOPERATIVE PURCHASING
1292 E. STREET
AINSWORTH NE 69210

NEFF POWER, INC
13750 SHORELINE DRIVE
EARTH CITY MO 63045

NELSON AUDIOLOGY, LTD.
220 E. RYDER ST.
LITCHFIELD IL 62056

NELSON LABORATORIES, LLC
6280 S. REDWOOD ROAD
SALT LAKE CITY UT 84123

NELSON'S CATERING, INC
3005 GREAT NORTHERN ROAD
SPRINGFIELD IL 62711

NEUROPSYCHOLOGY
IDIT TROPE, PH.D 950 HAVERFORD RD
BRYN MAWR PA 19010

NEVADA DEPT OF TAXATION

NEW AGE ROBOTICS
ATTN: GETA POPA 515 WAYDOM DRIVE
AYR ONTARIO NOB 1EO
CAN

NEW BERN SPORTING GOODS
3721 TRENT RD
NEW BERN NC 28562

NEW ENGLAND PATRIOTS
FOOTBALL COACHES CLINIC ATTN: FRED KIRSCH ONE
PATRIOT PLACE
FOXBOROUGH MA 2035

NEW JERSEY DEPT OF LABOR
AND WORKFORCE DEVELOPMENT DIV OF EMPLOYER
ACCOUNTS PO BOX 059
TRENTON NJ 08625-0059

NEW JERSEY DEPT OF REVENUE

NEW JERSEY FB COACHES ASSOC.
RICK MANTZ - RUTGERS UNIV. FB 1 SCARLET KNIGHT
WAY
PISCATAWAY NJ 8854

NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON PA 16684-0304

NEW YORK CORPORATION TAX

NEW YORK STATE ATHLETIC
ADMINISTRATORS ASSOCIATION

NEW YORK STATE DEPARTMENT OF STATE
DIVISION OF CORPORATIONS ONE COMMERCE PLAZA
99 WASHINGTON AVENUE
ALBANY NY 12231

NEWGIG RECRUITING, LLC
PO BOX 246
DEHAM MA 2027

NEWPORT WAVE, INC.
15 MCLEAN
IRVINE CA 92620

NEWWAVE COMMUNICATIONS
PO BOX 9001009
LOUISVILLE KY 40290-1009

NEXT MOVE GROUP, LLC
650 POYDRAS STREET SUITE 1420
NEW ORLEANS LA 70130

NEXUS LICENSING GROUP
580 MYLES STANDISH BLVD
TAUNTON MA 2780

NEY MCKINLEY GORE IV
1225 MORELAND AVE
OWENSBORO KY 42301

NFF & CHF, INC.
22 MAPLE AVE.
MORRISTOWN NJ 07960-5215

NFHS
P O BOX 690
INDIANAPOLIS IN 46206

NFL PROPERTIES, LLC
LICENSING DEPARTMENT PO BOX 27278
NEW YORK NY 10087-7278

NFPA
PO BOX 9689
MANCHESTER NH 03108-9689

NICHOLAS LAWSON
3605 S. 114TH AVENUE
OMAHA NE 68144

NICHOLAS REED

NICK SMITH

NICK-O SEWING MACHINE, LLC
7745 HWY 76 S
STANTON TN 38069

NICOLE MEYER
20 WARWICK PARK LN
EDWARDSVILLE IL 62025

NIEMERG'S STEAK HOUSE
PO BOX 9000
EFFINGHAM IL 62401

NIES/ARTCRAFT
PO BOX 795105
ST. LOUIS MO 63179-0795

NIKE COACH OF THE YEAR CLINICS
ATTN: CHRISSEY STEPHENS PO BOX 31408
KNOXVILLE TN 37930-1408

NIKE, INC
ONE BOWERMAN DR ATTN: MH3
BEAVERTON OR 97005-6453

NIPPON SIGMAX CO, LTD
33 RD FLOOR SHINJUKU OAK TOWER 6-8-1, NISHI-
SHINJUKU,
TOKYO  163-6033

NISSEI AMERICA, INC.
1480 N. HANCOCK ST.
ANAHEIM CA 92807-1920

NJE HOLDINGS LIMITED PARTNERSHIP
7175 TANAGER DRIVE
CARLSBAD CA 92011

NOLLMAN CARPET CLEANING SERVICE, INC.
401 W. 10TH ST
JUNCTION CITY IL 62882

NORDIC SENSORS INDUSTRIAL INC
6860 LOUIS SICARD
MONTREAL QUEBEC CANADA H1P 1T7

NORDSON EFD LLC
PO BOX 777959
CHICAGO IL 60677-7009

NORDSON XALOY INC.
102 XALOY WAY
PULASKI VA 24301

NORM HALPIN

NORMAN ROSE
6081 OMEGA ROAD
IUKA IL 62849

NORRENBERNS TRUCK SERVICE
DEPT 30635 P.O. BOX 790126
ST. LOUIS MO 63179-0126

NORTH CAROLINA DEPT OF REVENUE

NORTH DAKOTA EDUCATORS SERVICE COOPERATIVE
1001 E. MOUNT FAITH
FERGUS FALLS MN 65637

NORTH DAKOTA STATE UNIVERSITY
LICENSING OFFICE
FARGO ND 58105-5600

NORTH EAST KNITTING, INC.
PO BOX 7247
CUMBERLAND RI 2864

NORTH MISSISSIPPI CONVEYOR
P.O. BOX 1375
OXFORD MS 38655

NORTHEAST FOOTBALL OPERATIONS
ATTN: STEVE DEMBOWSKI 9 CAPE COD LANE
MILTON MA 2186

NORTHEASTERN OHIO INTERSCHOLASTIC
ATHLETIC ADM. ASSOC. ATTN: RYAN PETERS 25100
FAIRMOUNT BLVD.
BEACHWOOD OH 44122

NORTHERN TOOL & EQUIPMENT CO.
PO BOX 1219
BURNSVILLE MN 55337-0219

NORTHLAND LOGISTICS INC
146 LAIRD DR STE 302
TORONTO, ONTARIO  M4G 3V7
CAN

NOTRE DAME FOOTBALL COACHES CLINIC
100 GUGLIELMINO COMPLEX
NOTRE DAME IN 46556

NOTS LOGISTICS
DEPT. 30620 PO BOX 790126
ST. LOUIS MO 63179-0126

NOVACOLOR, INC.
3940 B. WEST PINE BLVD.
ST. LOUIS MO 63108

NOVALINK/PROGEAR
3301 NAFTA PRKY SUITE A
BROWNSVILLE TX 78526

NOVO ADVISORS
401 N. FRANKLIN SUITE 4 EAST
CHICAGO IL 60654

NRG SOFTWARE, LLC
179 BROADWAY
MILWAUKEE WI 53202

NSA - BPA
PO BOX 7
NICHOLASVILLE KY 40340

NUESKU
2950 LEXINGTON AVE S SUITE 500
EAGAN MN 55121

NUSSBAUM TRUCKING INC.
2200 N. MAIN STREET
NORMAL IL 61761-4741

NXT SPORTS
4747 SOUTH BROAD STREET BUILDING 101- SUITE 310
PHILADELPHIA PA 19112

NYA BECKWITH

NYS DEPARTMENT OF TAXATION
& FINANCE, CORP-V PO BOX 15163
ALBANY NY 12212-5163

NYS ESTIMATED CORPORATION TAX
PO BOX 4136
BINGHAMTGON NY 13902-4136

NYS OFFICE OF COURT ADMINISTRATION
ATTORNEY REGISTRATION UNIT GENERAL POST
OFFICE PO BOX 29327
NEW YORK NY 10087-9327

NYSHSFCA CLINIC
ATTN: DON SANTINI 90 POTTER PLACE
FAIRPORT NY 14450

OAK HARBOR FREIGHT LANES, INC.
PO BOX 1469
AUBURN WA 98071-1469

OAKLAND SCHOOLS
2111 PONTIAC LAKE RD.
WATERFORD MI 48328

OASIS INTERNATIONAL
222 EAST CAMPUS VIEW BLVD.
COLUMBUS OH 43235

OCCUPATIONAL TAX ADMINISTRATOR
CITY OF OWENSBORO PO BOX 10008
OWENSBORO KY 42302

OCTANE5 INTERNATIONAL
2855 MARCONI DRIVE
ALPHARETTA GA 30005

OEC FREIGHT GROUP
555 PIERCE RD STE 210
ITASCA IL 60143

O'FALLON FOOTBALL
O'FALLON HIGH SCHOOL ATTN: BRANDON JOGGERST
600 SOUTH SMILEY STREET
O'FALLON IL 62269

O'FALLON PRESSURE CASTING
1418 FRONTAGE ROAD
O'FALLON IL 62269

OFF CAMPUS BOOKSTORE, INC
ATTN: SONYA WEAVER 696 BAXTER ST.
ATHENS GA 30605

OFFICE DEPOT
PO BOX 88040
CHICAGO IL 60680-1040

OFFICE OF SECRETARY OF STATE
DRIVER SERVICES DEPT 2701 S. DIRKSEN PKWY
SPRINGFIELD IL 62723

| OFFICE OF THE ATTORNEY GENERAL | OFFICE OF THE COMMISSIONER OF BASEBALL | OFFICE OF THE UNIVERSITY BURSAR STUDENT SERVICES BLDG STE 150, VIRGINIA TECH 800 WASHINGTON ST SW BLACKSBURG VA 24061 |
|---|---|---|
| OFFICE PRODUCTS CENTER 308 W. NOLEMAN PO BOX 950 CENTRALIA IL 62801 | OFFICE PRODUCTS CENTER 1433 WEST WHITTAKER ST SALEM IL 62801 | OHIO H.S. FASTPITCH SOFTBALL COACHES ASSOC.- NICK JOSEPH 6015 BAUSCH RD GALLOWAY OH 43119 |
| OHIO HS FOOTBALL COACHES ASSOC C/O GERALD COOKE 138 PURPLE FINCH LOOP PATASKALA OH 43062 | OHIO STATE UNIVERSITY TRADEMARK & LICENSING SER 1100 KINNEAR ROAD SUITE 210 COLUMBUS OH 43212-1152 | OK ST UNIV - FB 200 ATHLETIC CENTER ATTN: ATHLETICS DEPT STILLWATER OK 74078 |
| OKLAHOMA TAX COMMISSION INCOME TAX P.O. BOX 26890 OKLAHOMA CITY OK 73126-0890 | OLD DOMINION FREIGHT LINE, INC. | OLINER FIBRE PO BOX 308 2931 VAUXHALL RD UNION NJ 07083-0308 |
| OLIVIA DELL HERNANDEZ ODEZ DESIGNS 6450 RUBY WAY CARLSBAD CA 92011 | OLNEY DAILY MAIL P.O. BOX 340 OLNEY IL 62450-0340 | OLYMPIA SPORTS 5 BRADLEY DR WESTBROOK ME 4092 |
| OMARE LOWE | OMCG, INC. ATTN: BOB SEARS 857 INDUSTRIAL DR BENSENVILLE IL 60106-1306 | OMEGA ENGINEERING INC PO BOX 405369 ATLANTA GA 30384-5369 |
| OMEGA PACKAGING, INC. 3937 PARK AVENUE ST. LOUIS MO 63110 | O'MELVENY & MYERS LLP PO BOX 894436 LOS ANGELES CA 90189-4436 | OMNI COMMUNICATIONS GROUP 2 SOUTH OLD STATE CAP. PLZA SPRINGFIELD IL 62701 |
| OMNOVA SOLUTIONS INC. 21119 NETWORK PLACE CHICAGO IL 60673-1211 | OMY MOBILE MEDICAL 310 HARRISBURG ST. EAST BERLIN PA 17316 | ONECOAST REGIONAL SUPPORT CENTER 2050 N. STEMMONS FREEWAY SUITE 137 DALLAS TX 75207-3206 |
| ONECOAST COLLEGIATE REGIONAL SUPPORT CENTER P.O. BOX 420009 DALLAS TX 75342 | ONLINE INDUSTRIAL SUPPLY CORP. 131 DANIEL WEBSTER  HWY 162 NASHUA NH 3060 | OPERATION ELF |
| OPPENHEIMER & CO., INC. ATTN:  JEFF ALFANO 125 BROAD ST., 16TH FLOOR NEW YORK NY 10004 | OPTIMA IMAGES 1540 FENCORP FENTON MO 63026 | OPTION TECHNOLOGIES, INC. 2404 NORTHLINE IND. BLVD. ST. LOUIS MO 63043 |

OPTUMHEALTH FINANCIAL SERVICES
LOCKBOX #78910
MILWAUKEE WI 53278-0910

OPTUMHEALTH SPECIALTY BENEFITS
LOCK BOX # 78910
MILWAUKEE WI 53278-0910

ORANGE COUNTY CONVENTION CTR.
EXHIBITOR SERVICES 9860 UNIVERSAL BLVD.
ORLANDO FL 32819

ORDAY SIGN SUPPLE, INC.
16201 VANOWEN STREET
VAN NUYS CA 91406

OREGON DEPARTMENT OF REVENUE
PO BOX 14780
SALEM OR 97309-0469

OREGON STATE UNIVERSITY
OREGON STATE SOFTBALL ATTN: HEATHER SMITH 111
GILL COLISEUM
CORVALLIS OR 97331

OREGON STATE UNIVERSITY ATHLETICS
ATTN: SALLY WRIGHT 201 GILL COLISEUM
CORVALLIS OR 97331-4105

ORIENTAL MOTORS U.S.A. CORP.
1555 N. BASSWOOD RD.
SCHAUMBURG IL 60173

ORLANDO CEPEDA, JR
OC JR, INC 412 COUNTY ST.
TAUNTON MA 2780

ORTHOPEDIC CENTER OF ILLINOIS
PO BOX 9649
SPRINGFIELD IL 62791

OSAI- , LLC
711 EAST MAIN STREET
CHICOPEE MA 1020

OSBORN LLC
23185 NETWORK
CHICAGO IL 60673-1231

OTTERBOURG

OUIMET CORPORATION
2967 SIDCO DRIVE
NASHVILLE TN 37204

OVERHEAD DOOR CO OF MT. VERNON
900 SOUTH 45TH ST.
MT. VERNON IL 62864

OVERMAN & ASSOCIATES, INC.
7108 SUMMERLIN PLACE
CHARLOTTE NC 28226-3102

OZARK UTILITY
3650 EAST EVERGREEN
SPRINGFIELD MO 65803

P&P INDUSTRIES, INC.
2100 ENTERPRISE DRIVE
STERLING IL 61081

P.M. MACHINE SHOP
20512 UNIVERSITY STREET
CARLINVILLE IL 62626

PA CHAMBER INSURANCE
PO BOX 784773
PHILADELPHIA PA 19178-4773

PA DEPARTMENT OF REVENUE
327 WALNUT ST, FL 3 PO BOX 280701
HARRISBURG PA 17128-0701

PA STATE ATHLETIC DIR. ASSOC.
ATTN: JACK FULLEN, EXHIBIT MGR. P.O. BOX 1747
BEAVER FALLS PA 15011

PAC 12 CONFERENCE EQUIPMENT
MANAGER MEETING

PACE SUPPLY COMPANY
PO BOX 400
FAIRFAX IA 52228-0400

PACESETTER ENTERPRISES, INC.
759 ROBLE ROAD
ALLENTOWN PA 18109

PACESETTER'S
ATTN: BRENT COMPTON 2831 SOUTH 3RD STREET
TERRE HAUTE IN 47802

PACIFIC MASTER INTERNATIONAL LTD
ROOM H 52/F TOWER 2 CARIBBEAN COAST
CHUNG, NT. HONG KONG +86-760-88488788-881

PACIFIC PRESS TECHNOLOGIES
BIN 412
MILWAUKEE WI 53288-0412

PACKAGING CORP OF AMERICA
PO BOX 532058
ATLANTA GA 30353-2058

PADGETT-THOMPSON
PO BOX 410
SARANAC LAKE NY 12983-0410

PADGETT-THOMPSON MO
PO BOX 419107
KANSAS CITY MO 64141-6107

PAEC FL BUY
JUDY HALL 753 WEST BOULEVARD
CHIPLEY FL 32428

PAIKES ENTERPRISES, INC.
675 CALIFORNIA ROAD
QUAKERTOWN PA 18951

PALLET LOGISTICS MANAGEMENT
DEPT. NUMBER 536177 P.O. BOX 790100
ST. LOUIS MO 63179-0100

PALLET SOLUTION, INC.
PO BOX 56
ALBION IL 62806

PALMER TOWNSHIP UTILITY
3 WELLER PLACE
PALMER PA 18045-1975

PALMER TWP TAX COLLECTOR
3 WELLER PLACE
PALMER PA 18045

PAMELA ASSEFF, DDS
224 A. BRECKINRIDGE LANE
LOUISVILLE KY 40207

PAMELA SHEEHAN RYAN
DESIGNER SPORTS, LLC. 842 PARK PLACE DRIVE
MENDOTA HEIGHTS MN 55118

PANA IRON
PO BOX 347
PANA IL 62557

PANALPINA
1807 PARK 270 DR., SUITE 400
ST. LOUIS MO 63146

PANTHER PREMIUM LOGISTICS
ATTN: REVENUE ACCOUNTING P.O. BOX 10048
FORT SMITH AR 72917-0048

PARADIGM IMAGING GROUP
1590 METRO DRIVE SUITE 116
COSTA MESA CA 92626

PARADISE FLOWERS
PAMELA K. WANTLAND 730 N. BROADWAY
SALEM IL 62881

PARADISE GOLF SUPPLY
1500 N MAIN ST
CROWN POINT IN 46307

PARIS FROZEN FOODS LOCKER
HILLSBORO IL 62049

PARK LANE, LLC
1515 7TH STREET #125
SANTA MONICA CA 90401

PASTEUR'S SPORT SHOP
ATTN: PAM 1835 SW COLLEGE RD
OCALA FL 34471

PATOKA SCHOOL-YEARBOOK
1220 KINOKA ROAD
PATOKA IL 62875

PATRICIA BOND

PATRICIA KAISER

PATRICK BYARS

PATRICK E. HARRIS
1165 COONPATH ROAD NE
LANCASTER OH 43130

PATRICK HATCH
STONY BROOK UNIVERSITY ADVISOR 45 WILLOW ST.
SAYVILLE NY 11782

PATSNAP UK LTD
3RD FLOOR, BUILDING 11 CHISWICK BUSINESS PARK
566 CHISWICK HIGH RD
W4 5YS LONDON

PATTERSON
1120 NORTHPOINT BLVD
BLYTHEWOOD SC 29016

PATTI HANKS

PAUL BRAGG
P.O. BOX 293
IUKA IL 62849

PAUL N. GARDNER COMPANY, INC.
316 NE FIRST STREET
POMPANO BEACH FL 33060

PAUL ROSENTRETER
6 WOODALE DRIVE
CARLINVILLE IL 62626

PAULA HEMINOVER

PAULA PINTOR
2535 EASTON ROAD
HELLERTOWN PA 18055

PC WORLD
SUBSCRIPTION DEPT. PO BOX 37568
BOONE IA 50037-0568

PE KRNS HOLDINGS, LLC

PEARL TECHNOLOGIES, INC.
13297 SENECA STREET
SAVANNAH NY 13146

PEGASUS MARKETING & DESIGN, INC.
338 VIA VERA CRUZ #160
SAN MARCOS CA 92078

PEKAY AND BLITSTEIN PC
77 WEST WASHINGTON
Chicago IL 60602

PENDLETON RECREATION ASSOCIATION
104 GRINDSTONE WAY
ANDERSON SC 29625

PENGUIN PLASTICS
PO BOX 503
PERRYVILLE MO 63775

PENN STATE FOOTBALL
ATTN: GENIA HARPSTER 101 PROCUREMENT
SERVICES BLDG
UNIVERSITY PARK PA 16802

PENN STATE ORTHOPEDICS
1850 E PARK AVENUE SUITE 112
STATE COLLEGE PA 16801

PENNSYLVANIA AMERICAN WATER
PO BOX 371412
PITTSBURGH PA 15250-7412

PENNY JONES

PENNZOIL-QUAKER STATE COMPANY
PO BOX 910683
DALLAS TX 75391-0683

PENSKE TRUCK LEASING CO., L.P.
P.O. Box 532658
Atlanta GA 30353-2658

PENSKE TRUCK LEASING CO., L.P.
P.O. BOX 827380
PHILADELPHIA PA 19182-7380

PERELSON WEINER LLP
ONE DAG HAMMARSKJOLD PLAZ
NEW YORK NY 10017-2286

PERFECT MEASURING TAPE CO
1116 SUMMIT ST
TOLEDO OH 43604

PERFECT PLAYCEMENT, LLC
ATTN: MARK LEINWEAVER 3901 HIGHLAND AVENUE,
#8
MANHATTAN BEACH CA 90266

PERFECTEX PLUS
5351 OCEANUS DRIVE
HUNTINGTON BEACH CA 92649

PERFORMANCE TOOLS, INC.
2219 SOUTH 10TH STREET
MT. VERNON IL 62864

PERMIAN PLASTICS, INC
1477 HOFF INDUSTRIAL DRIVE
O'FALLON MO 63366

PERRY CALENDRINO
7290 KNAPP ST. N.E.
ADA MI 49301

PETTER PACKAGING
PO BOX 997
PADUCAH KY 42002-2350

PETTY CASH
LAURA LOCKHART

PFATS FOUNDATION
ATTN: BEN STOLLBERG NEW ORLEANS SAINTS 5800
AIRLINE DRIVE
METAIRIE LA 70003

PFC
7725 S. QUINCY
WILLOWBROOK IL 60521

PFISTER AND VOGEL LEATHER
1531 NORTH WATER STREET
MILWAUKEE WI 53201

PHIL BATES

PHILLIPS & PAOLICELLI, LLP
IN TRUST FOR RYAN ANDERSON

PHILLIPS ELECTRIC MOTORS
PO BOX 57 402 ST. RT. 37
KELL IL 62853

PHILLIPS ENGRAVING CO.
2103 E. MCDANIEL
SPRINGFIELD MO 65802

PHOENIX METALS
P.O. BOX 932589
ATLANTA GA 31193-2589

PHOTO CHEMICAL SYSTEMS INC.
PO BOX 856
KNIGHTDALE NC 27545

PHOTO CHEMICAL SYSTEMS, INC.
PO BOX 536824
ATLANTA GA 30353-6824

PHOTOTEK
533 SPRING ROAD
ELMHURST IL 60126

PIAS BRENTWOOD
1701 MALLORY LANE
BRENTWOOD TN 37027

PIAS CINCINNATI
9990 KINGS AUTOMALL DR
CINCINNATI OH 45249

PIAS LAKELAND
2211 S. FLORIDA AVE
LAKELAND FL 33803

PIAS NASHVILLE
73 WHITE BRIDGE ROAD SUITE 4G
NASHVILLE TN 37205

PIAS ORO VALLEY
7963 N. ORACLE RD
ORO VALLEY AZ 85704

PIAS RIDGELAND
900 EAST COUNTY LINE RD SUITE #140
RIDGELAND MS 39157

PIAS WESTMINSTER
7330A W 88TH AVE
WESTMINSTER CO 80021

PINEYWOODS FOOTBALL CLINIC
PO BOX 2015
HUMBLE TX 77347

PINNACLE
1350 SOUTH LOOP ROAD SUITE 110
ALAMEDA CA 94502

PINTO DECALS UNLIMITED
416 SE JACKSON ST., SUITE 1
REDMOND OR 97756

PINTO SCREEN PRODUCTS
4302 EL CERRITO WAY
KLAMATH FALLS OR 97603

PITTARDS PLC
SHERBORNE ROAD YEOVIL SOMERSET
ENGLAND  BA21 5BA
GBR

PITZER SNODGRASS, P.C.
ATTORNEYS AT LAW 100 SOUTH FOURTH STREET
SUITE 400
ST. LOUIS MO 63102-1821

PIZZA MAN
1413 W. MAIN
SALEM IL 62881

PJ MACINNIS

PLANET DEPOS, LLC
405 EAST GUDE DRIVE SUITE 209
ROCKVILLE MD 20850

PLAS TECH CORP.
15606 WRIGHT BROTHERS DR.
ADDISON TX 75001

PLASTATECH ENGINEERING, LTD.
725 MORLEY DRIVE
SAGINAW MI 48601

PLAST-EX INTERNATIONAL INC.
15 ARMTHROPE RD
BRAMPTON ON
CAN

PLAST-EX  LLC
2075 SWANSON COURT
GURNEE IL 60031

PLASTIC & HAND SURGERY ASSOC
2120 MADISON AVE STE 301
GRANITE CITY IL 62040

PLASTIC FILM CORPORATION
1287 NAPERVILLE DRIVE
ROMEOVILLE IL 60446

PLASTICS INTERNATIONAL
7600 ANAGRAM DR.
EDEN PRAIRIE MN 55344

PLASTICS MACHINERY TECHNOLOGY, INC.
500 INDUSTRIAL PARKWAY P.O. BOX 1027
RICHMOND IN 47374

PLASTIWIN CAPITAL EQUIPMENT, LLC
9337 RAVENNA RD. UNIT-A
TWINSBURG OH 44087

PLATE PASS
25274 NETWORK PLACE
CHICAGO IL 60673-1252

PLATINUM EQUITY ADVISORS, LLC
360 NORTH CRESCENT DRIVE SOUTH BUILDING
BEVERLY HILLS CA 90210

PLATINUM EQUITY, LLC
360 NORTH CRESCENT DRIVE SOUTH BUILDING
BEVERLY HILLS CA 90210

PLAY IT AGAIN SPORTS
4200 DAHLBERG DR. SUITE 100 ATTN: PAM SOULES
MINNEAPOLIS MN 55422-4837

PLAY IT AGAIN SPORTS
201 N. ANDERSON LANE
HENDERSON TN 37075

PLAY IT AGAIN SPORTS
605 HIGHWAY 169 N SUITE 400
MINNEAPOLIS MN 55441

PLAY IT AGAIN SPORTS
4760 CASTLETON WAY
CASTLE ROCK CO 80109

PLAY IT AGAIN SPORTS
9990 KINGS AUTOMALL DR.
CINCINNATI OH 45249

PLAY IT AGAIN SPORTS
2276 N. WEBB RD. #D
GRAND ISLAND NE 68803

PLAY IT AGAIN SPORTS
4733 GREAT NORTHEN BLVD
NORTH OLMSTEAD OH 44070

PLAY IT AGAIN SPORTS
102 ELTON HILLS DR NW
ROCHESTER MN 55901

PLAY IT AGAIN SPORTS
2720 MCHENRY AVE
MODESTO CA 95350

PLAY IT AGAIN SPORTS
2122 NORTH DECATUR ROAD
DECATUR GA 30033

PLAYER'S CONNECTION
12900 W. STATE RD. 84
DAVIE FL 33325

PLAYERS SPORTING GOODS, INC.
5737 N GRAHAM ST
CHARLOTTE NC 28269

PLAZA TRUCK & TRAILER PARTS
108 N OLD RT 66 UNIT A
LITCHFIELD IL 62056

PLAZA TRUCK & TRAILER PARTS
108 N OLD RT 66 UNIT A
LITCHFIELD IL 62056

PM MACHINE SHOP
ATTN: DANNY MAQUIRE 20512 UNIVERSITY ST.
CARLINVILLE IL 62626

POINT OF LIGHT LASER ENGRAVING
3413 N. 15TH AVENUE
LITCHFIELD IL 62056

POINTE INTERNATIONAL
8 RAILROAD AVENUE
RIDGEFIELD NJ 7657

POKEY'S AND SPORTS
230 KING ST
CALHOUN GA 30701

POLY COATINGS, INC.
5944 SNADPHIL ROAD
SARASOTA FL 34232

POLYONE CORPORATION-GLS TPE
833 RIDGEVIEW DR.
McHENRY IL 60050

POLYSCIENCE
6600 W. TOWHY AVE.
NILES IL 60714

PONDER EQUIPMENT CO INC.
18 SKYVIEW DR. P.O. BOX 188
LITCHFIELD IL 62056

PONDEROSA INTERNATIONAL CORP
2F  136
TAIPEI, TAIWAN

PONDEROSA INTERNATIONAL CORP.
ATTN: TINA CHEN 2F.,136,MING TSU W. ROAD
TAIPEI,  TAIWAN

PONDEROSA INT'L LTD
3F, 126, MING TSU W. ROAD
TAIPEI

PONY EAST ZONE SOFTBALL
JOHN CROVO, TREASURER 8 O'CONNELL RD
COLCHESTER CT 6415

POP WARNER LITTLE SCHOLARS, INC
586 MIDDLETOWN BOULEVARD SUITE C-100
LANGHORNE PA 19047

PORTER ATHLETICS
2500 SOUTH 25TH AVENUE
BROADVIEW IL 60155-2500

POSITIVE PROMOTIONS
40-01 168TH STREET
FLUSHING NY 11358

POSTAL PRIVILEGE
PO BOX 856042
LOUISVILLE KY 40285

POSTMASTER

POWDER BOOTH RESTORATION COMPANY
655 WINGATE PLACE
ROCKTON IL 61072

POWER & HEAT
PO BOX 423
PACIFIC MO 63069

POWER SUPPLY INDUSTRIES
PO BOX 776815
CHICAGO IL 60677-6815

PRECISION FINISHING
1800 AM DRIVE
QUAKERTOWN PA 18951

PRECISION LAWN MOWING, INC.
RYAN DOUGHERTY PO BOX 484
LITCHFIELD IL 62056

PRECISION METAL FORMS
857 INDUSTRIAL DR
BENSENVILLE IL 60106

PRECISION PLATTERS
2611 LOCUST ST
QUINCY IL 62301

PRECISION SOLUTIONS
2079 SKYLARK COURT
LONGMONT CO 80503

PRECISION SPORTS
295 PENNWOOD PLACE
BRISTOL CT 6010

PREMIER DESIGN
5988 MID RIVERS MALL DRIVE
ST. CHARLES MO 63304

PREMIER GIRLS FASTPITCH, INC.
16792 GOTHARD ST.
HUNTINGTON BEACH CA 92647

PREMIER INDUSTRIES
980 OSBORNE ROAD N.E.
FRIDLEY MN 55432

PREMIER TRAVEL, INC.
216 WILLIS AVE.
ROSLYN HEIGHTS NY 11577

PREMIERE GLOBAL SERVICES
PO BOX 404351
ATLANTA GA 30384-4351

PREMIUMWEAR, INC.
SDS 12-1459 PO BOX 86
MINNEAPOLIS MN 55486-1459

PRIDE PLASTICS OF MORGANTOWN INC
386 IND. DR S.
MORGANTOWN KY 42261

PRIME RATE PREMIUM FINANCE CORPORA.
PO BOX 580016
CHARLOTTE NC 28258-0016

PRINCIPAL FINANCIAL GROUP
TPA RELATIONS COORDINATOR RETIREMENT AND
INVESTOR SERVICES 111 WEST STATE STREET
MASON CITY IA 50401

PRINCIPAL LIFE
DEPARTMENT 900 P.O. BOX 14416
DES MOINES IA 50306-3416

PRIORITY DESIGNS
100 S. HAMILTON ROAD
COLUMBUS OH 43213

PRIORITY DESIGNS INC
501 MORRISON ROAD STE 102
COLUMBUS OH 43230

PRO GEAR
9655 FLORIDA MINING BV. STE 400
JACKSONVILLE FL 32257

PRO IMAGE #537
1686 N. GRAND VIEW DR
FARMINTON UT 84025-3948

PRO IMAGE FRANCHISE
233 N. 1250 WEST - #200
CENTERVILLE UT 84014

PRO LAWN SERVICE
1925 ESTHER DRIVE
CENTRALIA IL 62801

PRO PRINTS
1424 W 35TH ST.
MARION IN 45953

PRO SOURCE MAINTENANCE SUPPLIES
1818 N. TAYLOR STREET #170
LITTLE ROCK AR 72207

PRO SPORTS ETC
611 RONNIE ROAD
MADISON TN 37115

PRO STAR SPORTS CORP
5F, NO. 43 LANE 325 JUANG JIHNG RD
TAIPEI  10567

PRO TUFF DECALS
5606 SOUTH RTE 31
CRYSTAL LAKE IL 60039-1800

PRO WIRE
120 N. 6TH STREET
VANDALIA IL 62471

PROBIOMECHANICS LLC
DAVID C. VIANO, PHD 265 WARRINGTON RD
BLOOMFIELD HILLS MI 48304-2952

PROCESOS LOGISTICOS Y ELECTRONICOS, S.A. De C.V.
CALLE NINGUNO 196 A PARQUE INDUSTRIAL PARQUE
INDUSTRIAL DEL NORTE
MATAMOROS TAMAULIPAS 87316
MEX

PRODUCE PLUS
1401 W. MAIN
Salem IL 62881

PRODUCTION, INC.
PO BOX 531243
BIRMINGHAM AL 35253

PROELL, INC
2751 DUKANE DR
ST. CHARLES IL 60174

PROFESSIONAL FOOTBALL ATHLETIC
TRAINERS SOCIETY RESEARCH & EDUCATION
FOUNDATION

PROFORMA
P.O. BOX 640814
CINCINNATI OH 45264-0814

PROFORMA PROMOTIONALLY YOURS
PO BOX 640814
CINCINNATI OH 45264-0814

PROGRESSIVE COMPONENTS
PO BOX 70
WAUCONDA IL 60084

PROGRESSIVE SERVICE DIE CO
226 WHITE STREET
JACKSONVILLE NC 28546

PRO-LINE ATHLETIC EQUIPMENT
907-C ALTON PKWY
BIRMINGHAM AL 35210

PROPERTY TAXPRO, INC.
3709 EDWARDSVILLE ROAD
EDWARDSVILLE IL 62025

PROPST & SONS SPORTS
107 MOUNTAIN RD
PASADENA MD 21122

PROSTOCK ATHLETIC SUPPLY, INC.
110 N. SAMISH WAY
BELLINGHAM WA 98225

PROTO LABS, INC.
5540 PIONEER CREEK DRIVE
MAPLE PLAIN MN 55359

PRO-TUFF DECALS
PO BOX 1800
CRYSTAL LAKE IL 60039

PSC FABRICATING
SPECIALTIES DIVISION
LOUISVILLE KY 40211

PSC FABRICATING CORPORATION
PO BOX 95310
CHICAGO IL 60694-5310

PSCSI
PO BOX 504398
ST. LOUIS MO 63150

PSFCA
409 EKIN STREET
ELIZABETH PA 15037

PT. ADIRA SEMESTA INDUSTRY
JI. BIHBUL RAYA 73
BANDUNG 40225
IDN

PT. ADIRA SEMESTA INDUSTRY
JI. BIHBUL RAYA NO. 73
BANDUNG  40228
IDN

PUBLIC RISK MANAGEMENT ASSOCIATION
ATTN: EXHIBIT SALES 700 S. WASHINGTON ST. SUITE
218
ALEXANDRIA VA 22314

PURCELL ELECTRIC CO.
2749 SOUTH BROADWAY
SALEM IL 62881

PURCELL ELECTRIC COMPANY, INC.
106 W. MAIN ST.
SALEM IL 62881

PURCHASE OFFICIALS SUPPLIES OF PA
105 McALEER ROAD
SEWICKLEY PA 15143

PURCHASE PARTNERS
12898 PENNRIDGE DR
BRIDGETON MO 63044

PURE AIR, INC.
P.O. BOX 3177
EVANSVILLE IN 47731-3177

PURFORMS, INC.
835 HALL STREET SW
GRAND RAPIDS MI 49503

PURITAN SPRINGS WATER
1709 NORTH KICKAPOO
LINCOLN IL 62656-1366

PUT ON ATHLETICS
1043 NE STEPHENS #101
ROSEBURG OR 97470

PUTNAM METAL PRODUCTS, INC.
2900 LANDSCAPE ROAD
COOKEVILLE TN 38506

PWL, INC
C/O INTERNTNL MERCH CORP IMG CENTER  SUITE 100
1360 EAST 9TH STREET
CLEVELAND OH 44114-1782

QIAN WAN INTERNATIONAL GROUP LTD
6TH FLOOR GAOQIAO ST. JIAHEWANGGANG, BALYN
DIST
GANGZHOU
CHN

QINGDAO TAEHOON STEEL PIPE, INC.
TAIWAN INDUSTRIAL PARK EAST OF LANZHOU ROAD
JIAOZHOU SHANDONG
CHN

QU FOOTBALL

QUAD-COUNTY READY MIX
P.O. BOX 158
OKAWVILLE IL 62271-0158

QUALITY CARPET CARE PLUS, INC.
484 SETTLES TR.
FILLMORE IL 62032

QUALITY ELEVATOR INSPECTIONS, INC.
1409 DICKEY RD
PAWNEE IL 62558-4669

QUALITY PLASTIC PRODUCTS, INC.
830 MAPLE LANE
BENSENVILLE IL 60106

QUALITY SCREW MACHINE PRODUCTS
4017 N. BROADWAY
ST. LOUIS MO 63147

QUALITY SUPPLY CO.
P.O. BOX 22
GREENEVILLE TN 37744

QUALITY THREAD & NOTIONS
32500 SOLON RD.
CLEVELAND OH 44139

QUEST DIAGNOSTICS
ATTN:  KIM NICHOLS 10101 RENNER BLVD.
LENEXA KS 66219

QUESTUS, INC.
1050 SANSOME STREET, 4TH FLOOR
SAN FRANCISCO CA 94111

QUILL CORPORATION
PO BOX 37600
PHILADELPHIA PA 19101-0600

QUINCY RECYCLE
526 SOUTH 6TH ST.
QUINCY IL 62301

R & L CARRIERS
P.O. BOX 10020
PORT WILLIAM OH 45164-2000

R A COMPUTERS
120 WESTGATE AVE.
SALEM IL 62881

R A WEYANDT TRUCKING, PA
CLAYSBURG PA 16625

R MACHINING INC
441 RAINMAKER TRAIL
BUTLER IL 62015

R. SISKIND AND COMPANY
1385 BROADWAY, 24TH FLOOR
NEW YORK NY 10018

R.U.S.H. FOR LITERACY
OCTAGON FOOTBALL ATTN: REBECCA OTTO 1 DAG
HAMMARSKJOID PLAZA 7TH FL
NEW YORK NY 10017

R.V.EVANS
PO BOX 494
DECATUR IL 62525

RACHEL A. FORSHAW
208 MAGNOVIA DRIVE
COPPELL TX 75019

RADIA PRODUCTS
14900 21ST AVE NORTH
PLYMOUTH MN 55447

RADIO SHACK

RAF LOGISTICS
161 WASHINGTON STREET SUITE 4
EAST WALPOLE MA 2032

RAINIER BEACH HIGH SCHOOL
8815 SEWARD PARK AVE S
SEATTLE WA 98118

RAINMAKER SECURITIES, LLC
500 N. MICHIGAN AVE. SUITE 600
CHICAGO IL 60611

RAM FOOTBALL
ATTN: COACH JOHN MARINELL NEW CANAAN HIGH
SCHOOL 11 FARM RD
NEW CANAAN CT 6840

RAND DIVERSIFIED
3 ETHEL RD. SUITE 301
EDISON NJ 8817

RANDAL DANIELS

RANDALL VACUUM
1401 S. BROADWAY
SALEM IL 62881

RANDLE PIAZZA
D/B/S TIN MAN

RANDY DANIELS
D/B/A DANIELS YARD & HOME SERVICES 107
DONOHO DRIVE
SALEM IL 62881

RANKAM GROUP
18/F., NEW LEE WAH CENTRE 88 TOKWAWAN ROAD
KOWLOON

RAPID ENGINEERS
1100 SEVEN MILE RD NW
COMSTOCK PARK MI 49321

RAPID INDUSTRIES
PO BOX 19259
LOUISVILLE KY 40259-0259

RAPID MOLD & PROTOTYPE
1029 COMSTOCK
MARNE MI 49435

RAWLINGS SPORTING GOODS CO.
PO BOX 910212
DALLAS TX 75391-0212

RAY BLACK & SONS CONST., INC.
PO BOX 963
MT. VERNON IL 62864-0020

RAY DRAKE

RAY ENGEL PACKAGING SUPPLIES
12060 LACKLAND ROAD
ST LOUIS MO 63146

RAY LUPANCCHINI
9154 WHITAKER AVE.
NORTHRIDGE CA 91343

RAYBURN SPORTING GOODS, INC.
802 W. MAIN
CABOT AR 72023

RAYMOND BURNSIDE CO
PO BOX 101
OAK CREEK WI 53154

RAYMOND BURNSIDE COMPANY
P0 BOX 101
OAK CREEK WI 53154

RAYMOND JAMES & ASSOCIATES, INC.
880 CARILLON PARKWAY
ST. PETERSBURG FL 33716

RAYMOND LUPACCHINI

REACO BATTERY SERVICE CORP
2755 MOMENTUM PLACE
CHICAGO IL 60689-5327

READY INSTALL FLOOR
5467 HAZEL RD.
EDWARDSVILLE IL 62025

REBECCA GAY MCNUTT
282 ROSS HARDEMAN RD.
NACOGDOCHES TX 75961

REBECCA GRUNTHANER

REBECCA REEDER
408 JACKSON STREET
DIX IL 62830

REBEKAH GARCIA
1301 MANTEN BLVD
DENTON TX 76208

REBSTOCK CONVEYORS
810 FEE FEE RD
ST LOUIS MO 63043

RECONDITIONING SALES ASSOCIATES LLC
1146 TERRACE ACRES
AUBURN AL 36830

RECORDERS CHARTS & PENS, INC.
13650 TI BLVD SUITE 305
DALLAS TX 75243

RED BOOT/RED STICK SPORTS
5770 ESSEN LANE
BATON ROUGE LA 70810

RED E MIX, LLC
400 W. TYLER AVE
LITCHFIELD IL 62056

RED ZONE
105 METRO DRIVE
ANDERSON SC 29625

REDEYE
PO BOX 856574
MINNEAPOLIS MN 55485-6574

REFUGIO DE ESPERANZA INC.
STEINER SPORTS MEMORABILIA, INC. 145 HUGUENOT
ST
NEW ROCHELLE NY 10801

REGAL PLASTICS SUPPLY CO.
PO BOX 7558
KANSAS CITY MO 64184-3212

REGISTERED AGENT SOLUTIONS, INC.
1701 DIRECTORS BLVD. SUITE 300
AUSTIN TX 78744

REILLY FOAM CORPORATION
1101 HECTOR STREET
CONSHOHOCKEN PA 19428

RELIABLE
P.O. BOX 105529
ATLANTA GA 30348-5529

RELIANCE CASTER & WHEEL
728 STONESIGN DRIVE
FENTON MO 63026

REMINGTON PRODUCTS
961 SEVILLE RD.
WADSWORTH OH 44281

REPCO
8405 SAINT CHARLES ROCK ROAD
ST. LOUIS MO 63114

RETIREMENT PLAN ASSOCIATES, INC.
23 PUBLIC SQUARE SUITE 260
BELLEVILLE IL 62220

REUTHER'S ILLINI GLASS CO.
1535 S. MAIN
HILLSBORO IL 62049

REVENUE DIVISION
PO BOX 4089
GULF SHORES AL 36547-4089

REVOLUTION TRANSPORTATION
11760 S DRY CREEK RD
SANDY UT 84094

REX TRADER
351 W KINKEAD RD
HILLSBORO IL 62049

REXEL UNITED
48 EMPIRE DRIVE
BELLEVILLE IL 62220

RGI MARKETING GROUP, INC
2900 W. ORANGE AVE. #100
APOPKA FL 32703

RHODA VANITER

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITAL HILL
PROVIDENCE RI 02908-5800

RHONDA R. MILNER-CLERK OF
STARKE COUNTY CIRCUIT COURT
KNOX IN 46534

RI CHAPTER NFF & CHF
21 COLLEGE HILL ROAD S-300
WARWICK RI 2886

RICE EQUIPMENT
12895 PENN RIDGE
BRIDGETON MO 63042

RICE EQUIPMENT CO, INC.
12895 PENNRIDGE
BRIDGETON MO 63044

RICE UNIVERSITY - FOOTBALL
6100 MAIN ST.
HOUSTON TX 77005

RICH KRUTSINGER

RICH LTD
3809  OCEAN RANCH BLVD  #110
OCEANSICDE CA

RICH, LTD
3809 OCEAN RANCH BLVD  #110
OCEANSIDE CA 92056

RICHARD A. GURLEY

RICHARD A. GURLEY
100 SUNDOWN RIDGE
MARYVILLE IL 62062

RICHARD BRUISTER JR
2204 DEL MAR CT.
DENTON TX 76210

RICHARD GREENE COMPANY
PO BOX 8397
ST. LOUIS MO 63132

RICHARD GREENE COMPANY
10742 KAHLMEYER DRIVE PO BOX 8397
ST. LOUIS MO 63132

RICHARD GROFF

RICHARD P. BOUDREAU
39 PLEASANT ST.
CAMBRIDGE MA 2139

RICHARDO GAMBOA
BORG UNLIMITED, INC. 909 DIVINA VISTA STREET
MONTEREY PARK CA 91754-4916

RICHARDSON & SON TOOL & MACH CO.
R.R. 2, BOX 497
FAIRFIELD IL 62837-9122

RICHARSON SPORTS, INC.
PO BOX 2849
EUGENE OR 97402

RICHMOND CHAPTER OF US LACROSSE
10935 EMERALD ROCK LANE
MECHANICSVILLE VA 23116

RICK FRANKFORD

RICK GARRETT

RICK STOCKSTILL GOLF TOURNAMENT

RIGHT EQUIPMENT CO.
3318 NINTH STREET
ST. PETERSBURG FL 33704

RIGHTCHOICE INSURANCE COMPANY
PO BOX 956551
ST. LOUIS MO 63195-6551

RILEY HOSPITAL FOR CHILDREN
702 BARNHILL DRIVE ROOM 4540
INDIANAPOLIS IN 46202

RINECO CHEMICAL INDUSTRIES, INC.
P.O. BOX 729
BENTON AR 72018

RING CENTRAL, INC
20 DAVIS DRIVE
BELMONT CA 94002

RINGS END
160 AVON STREET
STRATFORD CT 6615

RIPNGRIP INDUSTRIES, INC.
37925 N. 6TH. STREET EAST
PALMDALE CA 93550

RISEBALL ENTERPRISES, LLC
925 EUCALYPTUS DR.
EL SEGUNDO CA 90245

RITA STAGE

RIVALS.COM
PO BOX 1604
BRENTWOOD TN 37024

RIVERSIDE SPORTS
940 KELLY ROAD
CUMBERLAND MD 21502

RIZZO PACKAGING INC
PO BOX 278 930 LINCOLN PARKWAY
PLAINWELL MI 49080-0278

RKG SCHOLARSHIPS
120 S. HOUGHTON RD. #138-106
TUCSON AZ 85748

RLR INDUSTRIES
575 DISCOVERY PLACE
MABLETON GA 30126

RMJ REFRIGERATION & HEATING INC.
4531 CHURCH RD
SALEM IL 62881

ROADRUNNER TRANSPORTATION SERVICES
PO BOX 809066
CHICAGO IL 60680-9066

ROB KNOLL
17463 BRIDLE TRAIL
WEST WILDWOOD MO 63038

ROBBI WEEKS
1110 N LOCUST
LITCHFIELD IL 62056

ROBERT A DENTON INC
2967 WATERVIEW DRIVE
ROCHESTER HILLS MI 48309-4600

ROBERT BAKER
8235 MIDWAY DEPOT
SAN ANTONIO TX 78255

ROBERT BALL

ROBERT BOSCH TOOL CORP
33243 TREASURY CENTER
CHICAGO IL 60694-3200

ROBERT DAVIS II

ROBERT EDWARDS
4375 IRON HORSE TRL
SEDALIA CO 80135

ROBERT ERB
10 CROSS ROAD
PLANDOME NY 11030

ROBERT FONTES

ROBERT JOHNSON

ROBERT JONES

ROBERT L. BAUER, JR.
9009 COLUMBIA RD SW
ETNA OH 43062

ROBERT LUNDIN
38 APPIAN CIRCLE
SIMPSONVILLE SC 29681

ROBERT MADRIGAL
425 STONEGATE ST.
EUGENE OR 97401

ROBERT MILLER
864 OLENTANGY RD.
FRANKLIN LAKES NJ 7417

ROBERT MINIHANE
251 BRIDGE STREET
OSTERVILLE MA 2655

ROBERT MONICA

ROBERT S. BLASER
10528 ROSS PLACE
WESTMINSTER CO 80021

ROBERTS KLIEMAN & ASSOCIATES
1704 BLACK TWIG
ST. LOUIS MO 63122

ROBERTS LOADING DOCK EQUIP. CO, INC.
4801 THOLOZAN AVE
ST. LOUIS MO

ROBERTS/KLINEMAN
RUSTY ROBERTS 1704 BLACK TWIG LN
ST. LOUIS MO 63122-2214

ROBOT WORX
370 W. FAIRGROUND STREET
MARION OH 43302

ROCK ISLAND - MILAN SCHOOL DISTRICT
ATTN: ACCOUNTING DEPT 2101 6TH AVE
ROCK ISLAND IL 61201

ROCKFORD SYSTEMS INC
4620 HYDRAULIC ROAD
ROCKFORD IL 61109

RODGERS TRUCKING CO.
PO BOX 923
SAN LEANDRO CA 94577

RODNEY WILLIAMS

ROGER GILBERTSON
551 SHADOWMERE
CHANHASSEN MN 55317

ROGER L. REYNOLDS
DBA LAWNS PLUS 3649 ANDREWS CT
SALEM IL 62881

ROGERS ATHLETIC COMPANY
SLOT 303231
CHICAGO IL 60666-0973

ROGERS CORPORATION
ONE TECHNOLOGY DRIVE
ROGERS CT 06263-0188

ROGERS SUPPLY
350 N. WALNUT STREET P.O. BOX 740
CHAMPAIGN IL 61820

ROLLED WIRE PRODUCTS
P.O. BOX 72326
CLEVELAND OH 44192

ROLLEN JONES

ROLLFAST FOUNDATION
10630 WESTFIELD BLVD
INDIANAPOLIS IN 46280

ROLLFAST FOUNDATION
10630 WESTFIELD BLVD
INDIANAPOLIS IN 46280

ROLLINSON'S HOME CENTER, INC
121 WESTGATE AVENUE
SALEM IL 62881

RON CLARKSON

RON GELSINGER

RON JAWORSKI MANAGEMENT
ATTN: TRISH YERKOV 270 EAGLE POINT RD
WEST DEPTFORD NJ 8086

RON ROBERTS AND ASSOCIATES, LLC
409 WINNEBAGO DRIVE
LAKE WINNEBAGO MO 64034

RON SCHROETER

RONCO'S AUTO BODY COLLISION REPAIR & CUSTOM
SHOP
427 W. KIRKHAM
LITCHFIELD IL 62056

RONNIE ROACH FOOTBALL CLINIC
ATTN: DANNY MCCIUN 4104 STONEVIEW COURT
LITTLE ROCK AR 72212

ROPES & GRAY, LLP
PO BOX 414265
BOSTON MA 02241-4265

RORY ISLAND

ROSE'S FLOWER SHOP
608 W. MAIN ST.
BENTON IL 62812

ROTO PLASTICS
1001 DIVISION ST. PO BOX 779
ADRIAN MI 49221

ROTOLITE OF ST. LOUIS, INC
5301 HAMPTON AVE.
ST. LOUIS MO 63109

ROXIE FRAMBES

ROY KUHL SPORTS
25 GARFIELD ST.
WINFIELD WV 25213

ROYAL PARK UNIFORMS, INC.
14139 HIGHWAY 86 SOUTH
PROSPECT HILL NC 27314

ROYAL PUBLISHING
7620 N. HARKER DRIVE
PEORIA IL 61615-1849

ROYCE YATES

RS HUGHES
1612 N. TOPPING AVE.
KANSAS CITY MO 64120

RSI SPORTS
PO BOX 124
CANFIELD OH 44406

RSW TECHNOLOGIES
135 DIXIE HWY
ROSSFORD OH 43460

RUBATEX CORPORATION
PO BOX 79113
BALTIMORE MD 21279-0113

RUBBERLITE, INC
39006 EAGLE WAY
CHICAGO IL 60678-1390

RUN THE GUN CLINIC

RUNGE TRUCKING, INC.
701 NORTH 30TH STREET
HERRIN IL 62948

RURAL KING SALEM

RUSSELL ATHLETIC
PO BOX 102614
ATLANTA GA 30368-0614

RUSSELL D. CRUM
305 NORTH HENRIETTA
EFFINGHAM IL 62401

RUSSELL PEYTON PHELPS

RUTGERS UNIVERSITY FOOTBALL CAMP
ATTN; MIKE KUZNIAK RUTGERS UNIVERSITY 1
SCARLET KNIGHT WAY
PISCATAWAY NJ 8854

RYAN BLAHAUVIETZ
6014 JASPER STREET
TIMNATH CO 80547

RYAN HOPPER

RYAN PIERCY
779 HEARTLAND DR.
GREENWOOD IN 46143

RYAN STRAHS

RYKER WARMOUTH
9 STONEHILL COURT
EDWARDSVILLE IL 62026

S & B MANUFACTURING, LLC
1595 LEMON FARRIS ROAD
COOKEVILLE TN 38506

S & K AIR POWER
DEPT. # 4830 P.O. BOX 87618
CHICAGO IL 60680-0618

S&B MANUFACTURING, LLC
1225 SHAG RAG RD, STE 20
COOKEVILLE TN 38506

S.C.A.D.A.
ATTN: BOB PANARIELLO 2508 UNION BLVD.
ISLIP NY 11751

S.E. IOWA FOOTBALL
ATTN: GARRISON CARTER 706 SOUTH 9TH AVENUE
WASHINGTON IA 52353

SACRED HEART GUN
RUN THE GUN CLINIC

SADDLEBACK COLLEGE FOUNDATION
@ LYLE FOSSUM-EQUIPMENT M 28000 MARGUERITE
PKWY
MISSION VIEJO CA 92692-3635

SAFE DAY CONSULTING
13 GUYENNE DRIVE
LAKE ST. LOUIS MO 63367

SAFE HOME SECURITY, INC.
1125 MIDDLE STREET
MIDDLETOWN CT 6457

SAFEGEAR ATHLETIC SERVICES, INC.
62 TALLMADGE
MILLER PLACE NY 11764

SAFETY EQUIPMENT INSTITUTE
1307 DOLLEY MADISON BLVD SUITE 3A
MCLEAN VA 22101

SAFETY GLASSES  , INC.
1501 KDF DRIVE
THREE RIVERS MI 49093

SAFETY SHOE DISTRIBUTORS
10156 READING ROAD
CINCINNATI OH 45241

SAFETY-KLEEN SYSTEMS, INC.
P.O. BOX 650509
DALLAS TX 75265-0509

SAFETY-KLEEN SYSTEMS, INC.
PO BOX 382066
PITTSBURGH PA 15250-8066

SAGITTARIUS SPORTING GOODS
NO. 60, LANE 908
TALIAO, KAOHSIU

SAGITTARIUS SPORTING GOODS CO
NO. 60, LANE 908
TALIAO,KAOHSIUNG

SAIA MOTOR FREIGHT LINES, LLC
PO BOX 730532
DALLAS TX 75373-0532

SAINT ANTHONY'S HIGH SCHOOL
275 WOLF HILL ROAD
S. HUNTINGTON NY 11747-1394

SAKURAI PHILIPPINES CORP
108 L. WOOD ST. TIKLING
TAYTAY, RIZAL

SALEM BUILDING MATERIALS, INC.
1217 SOUTH BROADWAY
SALEM IL 62881

SALEM CHAMBER OF COMMERCE
615 WEST MAIN STREET
SALEM IL 62881

SALEM ENGINE SALES
120 S. WASHINGTON
SALEM IL 62881

SALEM EYE CLINIC
400 N. BROADWAY
SALEM IL 62881

SALEM HARDWARE & RENTAL
115 DELMAR AVENUE PO BOX 1348
SALEM IL 62881

SALEM HOSPITAL FOUNDATION
1201 RICKER DRIVE
SALEM IL 62881

SALEM IGA FOODLINER
406 EAST MAIN STREET
SALEM IL 62881

SALEM LITTLE LEAGUE
535 COTTONWOOD DRIVE
SALEM IL 62881

SALEM TIRE CENTER
1701 W. MAIN
SALEM IL 62881

SALEM TRUCK & DIESEL
3479 SELMAVILLE ROAD
SALEM IL 62881

SALEM-FLORA RADIOLOGY SC
815 W. MAIN ST P.O. BOX 875
SALEM IL 62881-0875

SALES PERFORMANCE INTERNATIONAL, LLC
6201 FAIRVIEW RD, STE 400
CHARLOTTE NC 28210

SALESFORCE.COM, INC.
PO BOX 203141
DALLAS TX 75320-3141

SALINA L. PETTY
1328 DEAN STREET
CENTRALIA IL 62801

SALINAS GOLD NATIONAL
NOR CAL ASA ATTN: SANDY SCOTT 515 JUNIPERO AVE
PACIFIC GROVE CA 93950

SAMMIE JO GAROFALO
662 MONMOUTH RD
WRIGHTSTOWN NJ 8563

SAMMY ESPADA
716 ELMA STREET
SAN JUAN  920
PRI

SAN DIEGO CHARGERS
4020 MURPHY CANYON RD
SAN DIEGO CA 92123

SAN DIEGO PADRES
SPORTS SERVICE SAN DIEGO 100 PARK BLVD
SAN DIEGO CA 92101

SANDI BRAWNER
205 FREY ROAD
DALLAS GA 30132

SANDRA FISCHER
8460 NE 17TH ST.
TERREBONNE OR 97760

SANDRA L. TRESH
996 HARBOR TOWN DRIVE
VENICE FL 34292

SANDRA SINGLETON-SMITH
ST VINCENT/ST MARY HS FUN 15 NORTH MAPLE
AKRON OH 44303

SANK'S MACHINING
22991 RUSCHHAUPT RD
STAUNTON IL 62088

SARAH BUSH LINCOLN HEALTH
PO BOX 372
MATTOON IL 61938

SARAH PEDIGO
220 EASTLAWN DR
HAMPTON VA 23664

SARCO HYDRAULICS INC
PO BOX 248
LITCHFIELD IL 62056

SAS AUTOMATION
P.O. BOX # 710971
COLUMBUS OH 43271-0971

SAUL EWING ARNSTEIN & LEHR LLP
161 NORTH CLARK  SUITE 4200
CHICAGO IL 60601

SAUL EWING, LLP
CENTRE SQUARE WEST 1500 MARKET ST, 38TH FLOOR
ATTN:  LINDA GONCZY
PHILADELPHIA PA 19102-2186

SAXBY OIL CO
PO BOX 126
LITCHFIELD IL 62056

SBC
BILL PAYMENT CENTER
SAGINAW MI 48663-0003

SC ATHLETIC ADMINISTRATORS ASSOCIATION
ATTN: BILL UTSEY 128 HOWARD AVENUE
CLEMSON SC 29631

SC DEPARTMENT OF REVENUE
CORPORATION
COLUMBIA SC 29214-0006

SCARBROUGH
PO BOX 20492
KANSAS CITY MO 64195

SCHAEFER MACHINE CO. INC.
200 COMMERCIAL DRIVE
DEEP RIVER CT 6417

SCHARF LAW OFFICE
606 N. STATE ST
LITCHFIELD IL 62056

SCHEELS SPORTS
1461 CORAL RIDGE AVE
CORALVILLE IA 52241

SCHEELS SPORTS
4301 W. WISCONSIN AVE
APPLETON WI 54913

SCHEELS SPORTS - OVERLAND PARK
6503 W. 135TH
OVERLAND PARK KS 66223

SCHEELS SPORTS- SANDY UT
11282 S. STATE ST
SANDY UT 84070

SCHEID DIESEL SERVICE
3120 S. BANKER
EFFINGHAM IL 62401

SCHELLER INSURANCE AGENCY, INC
616 WEST UNION P.O. BOX 206
LITCHFIELD IL 62056

SCHILLER'S IMAGING GROUP
9240 MANCHESTER ROAD
ST. LOUIS MO 63144-2678

SCHILLERS PHOTOGRAPHIC IMAGING
9240 MANCHESTER ROAD
ST LOUIS MO 63144

SCHMIDT FORD OF SALEM, INC.
PO BOX 340
SALEM IL 62881

SCHROEDER SEWING TECHNOLOGIES
165 BALBOA STREET,SUITE C2
SAN MARCOS CA 92069

SCHS SALEMARION
1200 NORTH BROADWAY
SALEM IL 62881

SCHUETTE DESIGN
9005 STATE RT 4
STAUNTON IL 62088

SCHUTT RECONDITIONING
8 MCFADDEN ROAD
EASTON PA 18045

SCHWEITZER & CROSSON, INC.
460 CAREDEAN DRIVE
HORSHAM PA 19044

SCICON TECHNOLOGIES CORP.
27525 NEWHALL RANCH ROAD
VALENCIA CA 91355

SCOTT DANIEL

SCOTT DAUGHERTY

SCOTT GERDES

SCOTT KELLY
RR #2, BOX 190
RAMSEY IL 62080

SCOTT PORT-A-FOLD, INC.
100 TAYLOR PARKWAY
ARCHIBOLD OH 43502

SCOTT WHITLOCK
4350 WEST BRANDON DRIVE NE
MARIETTA GA 30066

SCOTT WILLIAMS

SCOTT WISE
3216 W. OBISPO ST.
TAMPA FL 33629

SCOTT'S SPORTS, LLC
13913 DUVAL ROAD
JACKSONVILLE FL 32218

SCOTTY PEELER COMPANY
1380 East Ave., Ste 124 PMB 308
CHICO CA 95926

SCOVILL CANADA, INC.
8748 BOUL. PIE IX
MONTREAL, QUEBE  H1Z 3V1
CAN

SEAMUS GOWAN

SEAMUS GOWAN

SEARS
75 REMITTANCE DR
CHICAGO IL 60675-1674

SEATTLE MARINERS
PO BOX 4100
SEATTLE WA 98194

SECEMA

SECON RUBBER & PLASTICS, INC.
240 KASKASKIA DR.
RED BUD IL 62278

SECRETARY OF STATE
501 S. 2ND STREET
SPRINGFIELD IL 62722-0612

SECRETARY OF STATE
INDEX DEPARTMENT 111 E. MONROE
SPRINGFIELD IL 62756

SECRETARY OF STATE
JESSE WHITE

SECURITY FINANCE
100 N. WASHINGTON
SALEM IL 62881

SECURITY FINANCE
PO BOX 1147
MT. VERNON IL 62864

SECURITY LIFE OF DENVER
SECURITY LIFE CENTER 1290 BROADWAY
DENVER CO 80203

SECURITY SERVICE CO., INC.
110 W. ARCH ST., STE 200
FLEETWOOD PA 19522

SEGAL MCCAMBRIDGE SINGER
& MAHONEY, LTD. P.O. BOX 71288
CHICAGO IL 60694-1288

SEGER WELDING
910 N. WALNUT
CENTRALIA IL 62801

SEICKEL AND SONS
360 ELIZABETH AVE.
NEWARK NJ 7112

SELECT MEDICAL PHYSICAL THERAPY
ATTN: ALEXANDER SABIA 29 NORTH MAIN STREET
WEST HARTFORD CT 6107

SELECT REMEDY
24223 NETWORK PLACE
CHICAGO IL 60673-1242

SELF INSURANCE DIVISION
1171 SOUTH CAMERON STREET RM 324
HARRISBURG PA 17104-2501

SEMCO PLASTIC COMPANY, INC.
5301 OLD BAUMGARTNER RD.
ST. LOUIS MO 63129

SERAPHIM SPORTS, INC.
10 CROSS RD
MANHASSET NY 11030

SERENA BRAKE
4201 Easy Street
Corpus Christi TX 78418

SERGIO DE FUCCIO OLIVEIRA
12 GREYSTONE DRIVE
MIDDLETON MA 1949

SERV-A-LITE
3451 MORTON DRIVE
EAST MOLINE IL 61265

SERVICE CASTER CORPORATION
RIVERFRONT BUSINESS CTR. 9 S. 1ST AVE.
WEST READING PA 19611

SERVICE PRECISION GRINDING CO
3204 STATE HWY 94
FRANKLIN NJ 7416

SERVICE TRANSPORT, INC.
PO BOX 2749
COOKEVILLE TN 38502-2749

SEWING MACHINE SERV. & SUPPLY
2217 LOCUST STREET
ST. LOUIS MO 63103-1587

SEYMOUR MIDWEST
PO BOX 1674
WARSAW IN 46581-1674

SFS ASSOCIATES, INC.
5450 HIGHLAND PARK DR.
ST. LOUIS MO 63110

SGS VIETNAM, LTD
198 NGUYEN THI MINH KHAI, PHUONG 6 QUAN 3, TP
HO
CHI MINH
VNM

SHALOM LAW, PLLC
124-04 METROPOLITAN AVE.
KEW GARDENS NY 11374

SHANE WOODS

SHANGHAI CHUANLIN PRECISION PARTS LTD.
NO. 5788, HUYI RD WAIGANG ZHEN JIA DING
DISTRICT
SHANGHAI  201806
CHN

SHANGHAI HAOLIWEN AIRLINE APPLIANCE CO, LTD
HUAIAN LIANLIDA WEAVING CO, LTD RM 1205, NO. 6
BUILDING #4703, JIAOTONG RD
SHANGHAI  200333
CHN

SHANGHAI UNITED BALL ENTERPRISE CORP
116 NAN TANG BANG RD
SHANGHAI  200023
CHN

SHARON WIEHLE

SHARP PACKAGING SYSTEMS LLC
62887 COLLECTIONS CENTER  DRIVE
CHICAGO IL 60693

SHARP PRECISION MACHINE TOOLS
3501 CHALLENGER ST.
TORRANCE CA 90503

SHAWMUT CORPORATION
208 MANLEY STREET
WEST BRIDGEWATER MA 2379

SHAWN ROHRSCHEIB

SHEAKLEY PAYSYSTEMS
315 JEFFERSON STREET P.O. BOX 428
BURLINGTON IA 52601

SHEFFIELD CUTTING EQUIPMENT
4561 MISSION GORGE PL SUITE L
SAND DIEGO CA 92120

SHEILA CHARLTON

SHELBY THOMPSON

SHELLY HEMKEN
503 C. STREET
WALSHVILLE IL 62091

SHENZHEN FENGSHANG FLAG CO., LTD

SHERATON LAKESIDE CHALET
PO BOX 66936
ST. LOUIS MO 63166

SHERWIN WILLIAMS
725 SILAS DEANE HWY
WETHERSFIELD CT 6109

SHIRLEY LOVELL
317 CORLEW DRIVE
LITCHFIELD IL 62056

SHIVELY SPORTING GOODS
ATTN: ROBERT A. WINE 10708 WORTHINGTON LANE
PROSPECT KY 40059

SHOFF DARBY INSURANCE AGENCY
488 MAIN AVE, 3RD FLOOR
NORWALK CT 6851

SHORT FURNITURE CO INC
319 N. STATE ST
LITCHFIELD IL 62056

SHOW CASE PRODUCTS
PO BOX 1469
GRANITE CITY IL 62040

SHOWPROCO, LLC
SPORTS LICENSING & TAILGATE SHOW 2915 BISCAYNE
BLVD, STE 303
MIAMI FL 33137

SHRINE A DESIGN COMPANY
80/2, MANGALGAURAV APT, STE 3 BANER RESIDENCY,
BANER RD, AUNDH
PUNE MH 411 007

SHRM
PO BOX 79482
BALTIMORE MD 21279-0482

SHUMAN PLASTICS, INC
PO BOX 20043
ROCHESTER NY 14602

SHUMAN PLASTICS, INC.
35 NEOGA STREET
DEPEW NY 14043

SHUSTER-METTLER CORPORATION
485 BOULEVARD
NEW HAVEN CT 6504

SID BOEDEKER
SAFETY SHOE SERVICE, INC 6822 HAZELWOOD ROAD
ST. LOUIS MO 63134

SIERRA INTERNATIONAL
LITCHFIELD IL 62056

SIERRA PACKAGING
60 ROUTE 36 EAST SUITE C
W. LONG BRANCH NJ 7764

SIFCO FOAM PRODUCTS INC
NO 8 EAST 1 STREET DAJIA TAICHUNG 437 TAIWAN
ROC
CHINA

SIGN BUSINESS
PO BOX 1416
BROOMFIELD CO 80038-9922

SIGNIFYD
2540 N. FIRST ST. SUITE 300
SAN JOSE CA 95131

SILLS, CUMMIS, EPSTEIN, & GROSS
THE LEGAL CENTER ONE RIVERFRONT PLAZA
NEWARK NJ 07102-5400

SILVENT NORTH AMERICA INC.
6370 AMERIPLEX DRIVE
PORTAGE IN 46368

SILVER KNIGHT SALES & MKTG
576 GEORGESVILLE ROAD
COLUMBUS OH 43228

SILVERBACK VIDEO, LLC
2342 CENTERLINE INDUSTRIAL DRIVE
MARYLAND HEIGHTS MO 63146

SIMPLEX GRINNELL:ST. LOUIS
DEPT. CH 10320
PALATINE IL 60055-0320

SIMS AWESOME MOVING CO.
6302 NORTH ROAD
COFFEEN IL 62017

SINAH GOODE
6824 BRIAR ROAD
AZLE TX 76020

SIX FLAGS ST. LOUIS
ATTN: TICKET OFFICE PO BOX 60
EUREKA MO 63025

SIX FLAGS ST. LOUIS

SIX STARS
DASKA RD, NAIABADI
FETEH GHAR, SIALKOT

SIX STARS SPORTS APPAREL
FATEH GARH, DASKA RD ATTN: WASQAS NASEER
SIALKOT  51310
PAK

SIXSMITH'S SPORTING GOODS
7554 FRANKFORD AVE.
PHILADELPHIA PA 19136

SJB SPORTS LEGENDS
42 MAIN STREET
SHELBYVILLE KY 40065

SKILLBRIDGE
401 PARK AVE S
NEW YORK NY 10016

SKIP HOLTZ FOOTBALL CAMPS

SKYDEX
12503 E. EUCLID DRIVE SUITE #60
CENTENNIAL CO 80111

SMALLEY STEEL RING COMPANY
555 OAKWOOD RD
LAKE ZURICH IL 60047

SMARTPROCURE, INC.
700 WEST HILLSBORO BLVD. SUITE 4-100
DEERFIELD BEACH FL 33441

SMGSI FAMILY HEALTH CENTER
PO BOX 1287
CENTRALIA IL 62801

SMITH & COMPANY
5100 CHANNEL AVENUE
RICHMOND CA 94804

SMITHLEE PRODUCTIONS
7420 MANCHESTER
ST LOUIS MO 63143

SMITTY OFFICIAL'S APPAREL LLC
303 14TH ST N.E.
CANTON OH 44714

SMURFIT-STONE
501 ZSCHOKKE STREET
HIGHLAND IL 62249

SNEAKERS PLUS
318 HIGHWAY 202 NORTH
FLEMINGTON NJ 8822

SO CAL TEAM SPORTS
12068 ARROW ROUTE
RANCHO CUCAMONGA CA 91739

SOCIETY FOR HUMAN RESOURCE MGMT
PO BOX 791139
BALTIMORE MD 21279-1139

SOCIETY OF PLASTICS ENGINEERS
13 CHURCH HILL RD.
NEWTOWN CT 06470-9901

SOFTBALL CANADA
212-223 COLONNADE ROAD
OTTAWA, ONTARIO  K2E 7K3

SOFTWARE TECHNIQUES INC
COUPON #SUPST 13105 B.T.WASHINGTON HWY
HARDY VA 24101

SOLUTION DYNAMICS
PO BOX 866
BROOKFIELD WI 53008

SOMMARS & BERTSCH
911 WASHINGTON AVENUE SUITE 207
ST. LOUIS MO 63101

SOMMER'S PLASTIC PRODUCTS CO
81 KULLER ROAD
Clifton NJ 7015

SONETTE
THE CIT GROUP PO BOX 1036
CHARLOTTE NC 28201

SONOCO
21035 NETWORK PLACE
CHICAGO IL 60673

SONYA COZZONE

SOONER FOOTBALL COACHES CLINIC
UNIV OF OK C/O GREG TIPTON 180W BROOKS, ROOM
#109
NORMAN OK 73019

SOPUS PRODUCTS (Pennzoil)
PO BOX 200889
HOUSTON TX 77216-0889

SORRELL'S FARM SUPPLY
210 E. BROAD ST.
RAYMOND IL 62560

SOURCE INFORMATION SYSTEMS, INC.
10880 WILSHIRE BLVD STE 570
LOS ANGELES CA 90024-4113

SOURCE INTERLINK MEDIA
PO BOX 933852
ATLANTA GA 31193-3852

SOUTH CAROLINA ATHLETIC
COACHES ASSOCIATION PO BOX 50028
Greenwood SC 29649

SOUTH CAROLINA ATHLETIC ADMIN. ASSOC
ATTN: JERRY LINN P.O. BOX 568
BEAUFORT SC 29901-0568

SOUTH CAROLINA DEPART OF REVENUE
TAX COMPLIANCE OFFICE PO BOX 125
COLUMBIA SC 29214-0785

SOUTH CAROLINA DEPARTMENT OF REVENU
SCDOR PO BOX 125
COLUMBIA SC 29214-0850

SOUTH CAROLINA FOOTBALL
COACHES ASSOCIATION ATTN: MIKE WARE 1062
GRIFFIN ROAD
POMARIA SC 29126

SOUTH CENTRAL FS, INC.
PO BOX 629
EFFINGHAM IL 62401

SOUTH CENTRALS FS, INC.
PO BOX 629 405 S. BANKER ST
EFFINGHAM IL 62401

SOUTHEAST TEXAS COACHES ASSOC.
907 BANCROFT
WINNIE TX 77665

SOUTHEASTERN CONFERENCE EQUIP
MANAGERS ASSOCIATION

SOUTHERN ATHLETIC FACILITY & EQUIP.
SOUTH ALABAMA FOOTBALL ATTN: MARK HEWES 591
JOSEPH E. GOTTFRIED DR.
M0BILE AL 36688

SOUTHERN CALIFORNIA ASA
424 LAKEWOOD AVE.
VENTURA CA 93004

SOUTHERN CONFERENCE EQUIPMENT
MANAGERS MEETINGS ATTN: SUE AKRAKAS 702 N.
PINE STREET
SPARTANBURG SC 29303

SOUTHERN IL. HEALTHCARE FOUND.
8080 STATE STREET
EAST ST. LOUIS IL 62203

SOUTHERN ILLINOIS MFG NETWORK
ATTN: DON NORTON
CARBONDALE IL 62901

SOUTHERN ILLINOIS SCALE SERV
NOBLE IL 62868

SOUTHERN ILLINOISAN
PO BOX 2108
CARBONDALE IL 62902

SOUTHERN MOLD, INC.
500 FOLLIS AVE
JOHNSTON CITY IL 62951

SOUTHPAC SPORTS GROUP LTD
17 PATUROA ROAD TITIRAGI 0604 AUCKLAND
NEW ZEALAND

SOUTHWEST CONFERENCE ATHLETIC TRAINERS
ATTN: ATHLETIC DIRECTOR SMILEY CAMPUS 600 S.
SMILEY
O'FALLON IL 62269

SOUTHWEST SOFTBALL MAGAZINE
6028 RAYBURN DRIVE
FORT WORTH TX 76133

SOUTHWEST SPORTING GOODS
115 S. 6TH ST.
ARKADELPHIA AR 71923

SOWERS & WOLF, LLC
1401 S. BRENTWOOD BLVD
ST. LOUIS MO 63144

SOY SOLV
6154 N CR 33
TIFFIN OH 44883

SPARTAN CUSTOM SPORTS
310 SOUTHPORT ROAD
ROEBUCK SC 29376

SPARTAN HEATING & AC
105 STEWART ST.
WALTONVILLE IL 62894

SPARTAN SPORTING GOODS, INC
113 APPALACHIAN DRIVE
BECKLEY WV 25801

SPARTEK, INCORPORATED
300 MILWAUKEE STREET
SPARTA WI 54656

SPECIALIZED TECHNOLOGY RESOURCES IN
P.O. BOX 40000 DEPT. 541
HARTFORD CT 06151-0541

SPECKHARD PHOTOGRAPHY, LLC
12701 ROBYN RD.
SUNSET HILLS MO 63127

SPECTRA CHROME
13130 56TH COURT  SUITE 611
CLEARWATER FL 33760

SPECTRUM FINANCIAL INC
2940 N. LYNNHAVEN RD
VIRGINIA BEACH VA 23452

SPEE-DEE
DELIVERY SERVICE, INC. P.O. BOX 1417
ST. CLOUD MN 56302-1417

SPENCER'S TROPHY COMPANY
2536 MORNINGSIDE DR
WEST COLUMBIA SC 29169

SPINDUSTRY DIGITAL
1370 NW 114TH STREET SUITE 300
DES MOINES IA 50325

SPIZZ & COOPER, LLP
ATTORNEYS AT LAW 114 OLD COUNTRY ROAD, SUITE
644
MINEOLA NY 11501

SPOON ENTERPRISES, LLC
13802 GOODMAN ST
OVERLAND PARK KS 66223

SPORT ABOUT INC.
1205 W. ELIZABETH ST
FORT COLLINS CO 80521-4509

SPORT CHALET

SPORT DEPOT
1316  30TH STREET
ROCK ISLAND IL 61201

SPORT FUTURES
10925 HARDY ROAD
COLORADO SPRING CO 80908

SPORT MASKA
THE HOCKEY COMPANY 3500 BOUL. DE
MAISONNEUVE #800
MONTREAL QC H3Z 3C1
CAN

SPORT SCIENCE CENTRE
ATTN: DR. RICHARD BRANDT 69 FIFTH AVE  STE 16A
NEW YORK NY 10003

SPORT SPECIALITIES
ATTN: MIKE 613 STATION AVE
HADDON HEIGHTS NJ 8035

SPORTDECAL LINE
365 EAST TERRA COTTA AVE.
CRYSTAL LAKE IL 60014

SPORTDECALS
2504 SPRING RIDGE DR.
SPRING GROVE IL 60081

SPORTIME DISTRIBUTION CENTER
4671 E. AIRPORT DR
ONTARIO CA 91761-7869

SPORTING GOODS BUSINESS
PO BOX 1184
SKOKIE IL 60076

SPORTING GOODS MANUFACTURING ASSOC.
8505 FENTON STREET SUITE 211
SILVER SPRINGS MD 20910

SPORTLAND
106 S. 5TH ST
MOORHEAD MN 56560

SPORTLINE
5150 FARNA AVE.
ARCADIA CA 91006

SPORTLUX ENTERPRISE CO. LTD
6F, #106, SEC 2,  JHONG CHENG ROAD
111 TAIPEI

SPORTS 4 GIRLS INC.
4045 S. DALE MABRY HWY
TAMPA FL 33611

SPORTS ADDICTION INC.
200 OKATIE VILLAGE DR
BLUFFTON SC 29909

SPORTS CORNER
2 PACIFIC ST
ST AUGUSTINE FL 32084

SPORTS CORNER & CREATIONS
1306 E. SEIBERLING
PEORIA HEIGHTS IL 61616

SPORTS EXCHANGE
2461 ROUTE 9 NORTH
HOWELL NJ 7731

SPORTS HEADQUARTERS
56672 412TH AVE
MAZEPPA MN 55956

SPORTS INC
ATTN: NANCY WILSON 333 2ND AVE. NO.
LEWISTOWN MT 59457

SPORTS JUNCTION
5605 STATE ST
SAGINAW MI 48603

SPORTS LIC & TAILGATE SHOW 2014
P.O. BOX 88940
CHICAGO IL 60695-1940

SPORTS LICENSE DIVISION OF THE ADIDAS GROUP
ATTN: KAREN GEE 8677 LOGO ATHLETIC CT
INDIANAPOLIS IN 46219

SPORTS LOCKER
PO BOX 451866 1000 S MAIN
GROVE OK 74345-1866

SPORTS N MOTION
ATTN: BARRY SMITH 1801 POT SPRINGS ROAD
TIMONIUM MD 21093

SPORTS ONE SOURCE
2151 HAWKINS STREET SUITE 200
CHARLOTTE NC 28203

SPORTS OUTFIT
3532 W. GENESEE ST
SYRACUSE NY 13219

SPORTS SPECIALTY, INC.
1505 HIGHWAY 45 NORTH
COLUMBUS MS 37905

SPORTS TEAM LOGIC, INC.
60 THOREAU ST SUITE 288
CONCORD MA 1742

SPORTS UNLIMITED
346 GODSHALL DRIVE
HARLEYSVILLE PA 19438

SPORTS VIDEO INNOVATIONS
9288 LINWOOD AVE SUITE L
SHREVEPORT LA 71106

SPORTSEDGE
PO BOX 837
TROUTMAN NC 28166-0837

SPORTSLINK-FOOTBALL
175 N. MAIN STREET
WHARTON NJ 7885

SPORTSPRINT
6197 BERMUDA RD
ST. LOUIS MO 63135

SPORTSTAN, LLC
PO BOX 29341
HONOLULU HI 96820

SPORTSTAR ATHLETICS, INC.
10200 HEMPSTEAD RD. SUITE 2J
HOUSTON TX 77092

SPORTSWORLD
PO BOX 1077 1565 COMBS ROAD
HAZARD KY 41702

SPOT MEDIA PRODUCTION GROUP, INC.
2745 LOCUST ST
ST. LOUIS MO 63103

SPOTWELDING PRODUCTS, INC.
PO BOX 523
FRANKLIN PARK IL 60131

SPRCKHARD PHOTOGRAPHY, LLC
12701 ROBYN ROAD
SUNSET HILLS MO 63127

SPRING INDEPENDENT SCHOOL DIST.
16717 ELLA BLVD.
HOUSTON TX 77090

SPRINGFIELD BUSINESS JOURNAL
PO BOX 9798
SPRINGFIELD IL 62791-9798

SPRINGFIELD CLINIC
P.O. BOX 1954
MEMPHIS TN 38101-1954

SPRINGFIELD OVERHEAD DOORS
421 N. LINCOLN
SPRINGFIELD IL 62702

SPRINGFIELD SACRED HEART GRIFFIN CLINIC

SPS COMMERCE, INC
6 UPPER POND ROAD
PARSIPPANY NJ 7054

SRPS
P.O. BOX 504591
ST. LOUIS MO 63150-4591

ST. JOHN BELLEFONTAINE FLORIST
10008 BELLEFONTAINE
ST. LOUIS MO 63137

ST. LOUIS BOILER SUPPLY CO.
804 HANEY INDUSTRAIL CT.
ST. LOUIS MO 63144

ST. LOUIS POST-DISPATCH
ST.LOUIS MO

ST. LOUIS PUBLIC LIBRARY
FINANCE DEPT 1301 OLIVE ST
ST LOUIS MO 63103

ST. LOUIS SOFTBALL SHOWCASE
530 HUNTERCREEK RIDGE CT
DES PERES MO 63131

ST. LOUIS TRANE
2275 CASSENS DRIVE
FENTON MO 63026

ST. MANE SPORTING GOODS INC
4159 28TH AVE S
MINNEAPOLIS MN 55406

ST. MARY'S GOOD SAMARITAN
MEDICAL GROUP SALEM FHC PO BOX 504398
ST. LOUIS MO 63150-0001

ST. MARY'S HOSPITAL
PO BOX 503861
ST. LOUIS MO 63150-3861

ST. MARY'S HOSPITAL AND HEALTH CTR
7398 SOLUTION CTR
CHICAGO IL 60677-7003

ST. MARY'S RHC'S
PO BOX 1287
CENTRALIA IL 62801

STACEY BELCHER

STACEY FERGUSON

STACEY NUVEMAN
7493 SIERRA LINDA 9
RANCHO CUCAMONG CA 91730

STACEY SEGAL
1203 WOODLAWN
DALLAS TX 75208

STACY HOLDER

STAHLS' SNS, LLC
6353 E. 14 MILE RD
STERLING HEIGHTS MI 48312

STAMPS.COM

STAN STAJDUHAR
1516 MERIDIAN DR
WOODBURN OR 97071

STANCO WELDER AND MACHINERY
500 E. TOUHY AVE
DES PLAINES IL 60018

STANDARD RESISTANCE WELDER COMPANY
7833 CONNERS ROAD PO BOX 268
WINSTON GA 30187

STANLEY SMITH

STAR MACHINE TOOLS / UNITED TRADING
523 PUYALLUP AVE
TACOMA WA 98421

STARRS PRIMAL MEATS
116 S. PLUM STREET
CARLINVILLE IL 62626

STATE COMPTROLLER

STATE FINANCE
1005 BROADWAY
MT. VERNON IL 62864

STATE FINANCE
104 S. LOCUST
CENTRALIA IL 62801

STATE FINANCE SALEM
222 WEST MAIN STREET
SALEM IL 62881

STATE OF ALABAMA
DEPARTMENT OF REVENUE 50 NORTH RIPLEY STREET
MONTGOMERY AL 36132

STATE OF CALIFORNIA
FRANCHISE TAX BOARD PO BOX 942857
SACRAMENTO CA 94257-0531

STATE OF FLORIDA
CENTRAL REGISTRATION 5050 W. TENNESSEE ST.
TALLAHASSEE FL 32399-0100

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY DEPT. 30774
LANSING MI 48909-8274

STATE OF NEW JERSEY

STATE OF NEW JERSEY - CBT

STATE OF NORTH CAROLINA-EPROC
PO BO 752167
CHARLOTTE NC 28275-2167

STATE OF RHODE ISLAND
STATE OF RHODE ISLAND ONE CAPITAL HILL, STE 36
PROVIDENCE RI 02908-5829

STATE OF WEST VIRGINIA
STAE TAX DEPARTMENT-REVENUE DIVISION PO BOX
2745
CHARLESTON WV 25330-2745

STATE TAX COMMISSION
OFFICE OF REVENUE P.O. BOX 23050
JACKSON MS 39225-3050

STEEL SPORTS, INC.
1221 HERMOSA AVENUE, SUITE 210
HERMOSA BEACH CA 90254

STEIGHNER CRANE SERVICE INC.
251 SIMON DR.
BUTLER PA 16002

STEIN FLEISHMAN CONSULTING, LLC
6940 CLIVDON MEWS
NEW ALBANY OH 43054

STEPHANIE ROPER

STEPHANIE SCHOFIELD

STEPHEN F. DeCASTECKER
DeCASTECKER & ASSOCIATES 511 27TH AVE.
MOLINE IL 61265-5154

STEPHEN GOULD CORP.
35 SOUTH JEFFERSON RD
WHIPPANY NY 7981

STEPHEN RUSSELL ARNOLD
177 CINDERELLA DR.
OWENSBORO KY 42303

STEPHEN SLADE PHOTOGRAPHY
368 GEHRING ROAD
TOLLAND CT 6084

STERILITE CORPORATION
30 SCALES LANE P.O. BOX 8001
TOWNSEND MA 1469

STERLING COMMERCE
PO BOX 73199
CHICAGO IL 60673

STERLING FOAM CO.
150 BENNINGTON
HOUSTON TX 77022

STERLING GRAPHICS, INC.
PO BOX 916
BEDFORD PARK IL 60499-0916

STERLING MANUFACTURING
150 BENNINGTON ST.
HOUSTON TX 77022

STERLING PRODUCTS, INC.
DEPARTMENT 4511
CAROL STREAM IL 60122-4511

STEVE ARNOLD
177 CINDERELLA
OWENSBORO KY 42303

STEVE FOGLE

STEVE FRANZ PHOTOGRAPHER
8026 JEFFERSON HWY #136
BATON ROUGE LA 70809

STEVE HARTMAN
205 VALLEY VIEW DRIVE
EDWARDSVILLE IL 62025

STEVE JONES
119 DRUM HILL RD # 206
CHELMSFORD MA 1824

STEVE JONES
51 MIDDLESEX STREET UNIT 127
NORTH CHELMSFOR MA 1863

STEVE MILLER & ASSOCIATES
1317 HORAN DRIVE
FENTON MO 63026

STEVE SCHWABE
2515 29TH ST
MOLINE IL 61265

STEVEN B. LIGHT, D.D.S.
500 NORTH BROADWAY
SALEM IL 62881

STEVEN R. DAY
331 ROBERTS ROAD
NOKOMIS FL 34275

STEVE'S MOWING & LANDSCAPING
STEVEN D. SMITH
SALEM IL 62881

STEWART PAYNE
355 K STREET SUITE L
CHULA VISTA CA 91911

STEWART'S MARKET
PO BOX 50 512 SIXTH ST.
MORRISONVILLE IL 62546

STEWART'S SPORTS AND MORE
66 SUNSET DRIVE
GRENADA MS 38901

STIFEL, NICOLAUS & COMPANY, INC.
ATTN: TIMOTHY W. CLARK 501 N. BROADWAY 9TH
FLOOR
ST. LOUIS MO 63102

STIMPSON CO. INC.
1515 SW 13TH COURT
POMPANO BEACH FL 33069

STL DIES, INC.
8600 MANCHESTER ROAD
St. Louis MO 63144

STL FOOTBALL U

STOLZE PRINTING COMPANY, INC
3435 HOLLENBERG DR
BRIDGETON MO 63044

STONERIVER PHARMACY SOLUTIONS
PO BOX 504591
ST. LOUIS MO 63150-4591

STOP PAINTING.COM
INSITE SOLUTIONS LLC 3650 ROGERS RD #298
WAKE FOREST NC 27587

STRATASYS DIRECT MANUFACTURING
28309 AVENUE CROCKER
VALENCIA CA 91355

STRATEGIC MARKETING AFFILIATES
ATTN: JOHN JEANGUENAT 8900 KEYSTONE CROSSING
SUITE 605
INDIANAPOLIS IN 46240

STREET & SMITH'S
SPORTS BUSINESS JOURNAL PO BOX 36637
SUBSCRIBER SERV
CHARLOTTE NC 28236-6637

STREIFF MARKETING, LLC
1254 WEST 475 SOUTH
FARMINGTON UT 84025

STRONGHAVEN INC/ADVANCED DESIGN DIVISION
5090 MACDOUGALL DR SW
ATLANTA GA 30336

STRONG'S LOCKSMITH SERVICE
PO BOX 33
SALEM IL 62881

STUART DESIGN, LLC
47 W. POLK STREET STE 100-180
CHICAGO IL 60605

STUART WALTON

STX
1500 BUSH ST
BALTIMORE MD 21230

SUE ENQUIST
617 CALLE DE SOTO
SAN CLEMENTE CA 92672-2252

SUE M. DUNN
2908 PADDOCK WAY
DENTON TX 76210

SUGAR FELSENTHAL GRAIS & HAMMER LLP
ATTORNEYS AT LAW 30 NORTH LASALLE STREET SUITE
3000
CHICAGO IL 60602

SULLIVAN DRUGS
320 E. UNION AVE.
LITCHFIELD IL 62056

SULLIVAN UNITED
2611 ISLAND VIEW WY.
VISTA CA 92081

SUMERRA AUDIT MANAGEMENT
15350 SW SEQUOIA PARKWAY SUITE 140
PORTLAND OR 97224

SUMMERS COMPTON WELLS, LLC
ATTORNEYS AT LAW 8909 LADUE ROAD
ST. LOUIS MO 63124

SUMMITT PRAIRIE CEMETERY

SUN CHEMICAL CORPORATION
PO BOX 2193
CAROL STREAM IL 60132-2193

SUN ENERGY PRODUCTS CORP
PO BOX 9926
FT. LAUDERDALE FL 33310

SUN PLASTECH INC.
PO BOX  2164
CAROL STREAM IL 60132-2164

SUNDAE BEST CATERING
110 W. CENTRAL
BENLD IL 62009

SUNNEN PRODUCTS COMPANY
7910 MANCHESTER RD
ST. LOUIS MO 63143

SUNRIVER RESORT
ATTN: KELLY HUBER PO BOX 3609
SUNRIVER OR 97707

SUNRIVER RESORT GROUP SALES
17728 ABBOT DRIVE PO BOX 3609
SUNRIVER OR 97707

SUNVALCO ATHLETIC SUPPLY COMPANY, INC.
3811 W. INDIAN SCHOOL RD.
PHOENIX AZ 85019

SUPER 8 MOTEL
118 WOODS LN
SALEM IL 62881

SUPER SPORTS INC.
P.O. BOX 40628
TUSCALOOSA AL 35404

SUPER VAN SERVICE CO.
121 BREMEN AVE.
ST. LOUIS MO 63147

SUPERIOR EXPRESS INC.
210 WEST THIRD STREET
WATERLOO IL 62298

SUPERIOR EXPRESS, INC.
210 W. THIRD STREET
WATERLOO IL 62298

SUPERIOR SOLVENTS & CHEMICALS
60 CHOUTEAU AVENUE
ST. LOUIS MO 63102

S N C. KIDWELL

SWANK AUDIO VISUALS
P O BOX 18381M
ST. LOUIS MO 63195-8381

SWIFT PRINT COMMUNICATIONS
PO BOX 28252
ST LOUIS MO 63132-0252

SYMANTEC CORPORATION
350 ELLIS ST
MOUNTAIN VIEW CA 94043

SYMETRA LIFE INSURANCE COMPANY
C/O WELLS FARGO PO BOX 1491
MINNEAPOLIS MN 55480-1491

SYNVENTIVE MOLDING SOLUTIONS
DEPT #294401 P.O. BOX 67000
DETROIT MI 48267-2944

T & J WIRE FORMING
824 S. KAY AVE
ADDISON IL 60101

T & T TRAILER RENTAL
625 N. ELLIS RD.
JACKSONVILLE FL 32254

T D I
PAT BRASSILL
San Jose CA 95125

T&T TRAILER RENTAL
625 N. ELLIS RD
JACKSONVILLE FL 32254

T. HAM SIGN COMPANY
PO BOX 155
MT.VERNON IL 62864

TA' BORIS FISHER
4519 NORMANDY DR
JACKSON MS 39206

TABER INDUSTRIES
PO BOX 8000 DEPT 772
BUFFALO NY 14267

TABLEDRAPES.COM INC.
4500 WEST 46TH STREET
CHICAGO IL 60632

TAG CONNECTION
19510 HURST WOOD DR
HUMBLE TX 77346

TAG, INC.
629 CEPI DR.
CHESTERFIELD MO 63005

TAIKONE TECHNOLOGIES INC
SUIFENGNIAN INDUSTRIAL PARK SHATIAN TOWN
DONGGUAN
GUANGDONG

TAKASHIMA   INC
12062 VALLEY VIEW ST SUITE 224
GARDEN GROVE CA 92845

TAMMY ESTELL

TAMPA BAY RAYS BASEBALL LTD
1 TROPICANA DR
ST. PETERSBURG FL 33705

TANCY MATTHEWS
1610 E. MCKINNEY STREET #316
DENTON TX 76209

TAPE JUNGLE
8331 NW 66TH ST.
MIAMI FL 3166-2626

TAPE SOLUTIONS, INC
130 RALPH ABLANEDO DR.  BLDG #3
AUSTIN TX 78748

TARPIN HILL SADDLE & LEATHER
1650 NORTH BROADWAY
SALEM IL 62881

TARRYL HYDER
11806 BYERS COVE
AUSTIN TX 78753

TAUBENSEE STEEL & WIRE
97616 EAGLE WAY
CHICAGO IL 60678-9760

TAWNEE BAILEY

TAX COLLECTOR, CITY OF NORWALK
PO BOX 5530
SOUTH NORWALK CT 6856

TAX TRUST ACCOUNT
DISCOVERY RECOVERY DEPT POST OFFICE BOX 830471
BIRMINGHAM AL 35283

TAYLOR HIGH SCHOOL
ATTN: ROBERT LITTLE 355 FM 973
TAYLOR TX 76574

TAYLOR MCALLISTER
2517 HIGHPOINTE BLVD.
MCKINNEY TX 75071

TCU FOOTBALL
ATTN: BRIAN COUTRAS 3500 BELLAIRE DRIVE NORTH
FORT WORTH TX 75275

TD CLUB OF RICHMOND
C/O RICH GUDEWICZ 9401 HUNGARY RIDGE DR.
GLEN ALLEN VA 23060

TEAM ATHLETIC GOODS, INC.
629 CEPI DRIVE
CHESTERFIELD MO 63005

TEAM DEALER MARKET

TEAM EXPRESS DISTRIBUTING
5750 NORTHWEST PARKWAY #100
SAN ANTONIO TX 78249

TEAM FLA
ATTN: DAVE HAZZARD PO BOX 6107
PALM HARBOR FL 34684

TEAM SPORTS SALES
1200 E. UNION
LITCHFIELD IL 62056

TEAM SPORTS, INC.
ATTN: BRAD DOWNER 6144 MERGER DR
HOLLAND OH 43528

TEAMWORK SPORTING GOODS
BILL LEVEGOOD 21422 VIA VIAJANTE
LAKE FOREST CA 92630

TEC SERVICES, INC.
DEPT 20-1093
CAROL STREAM IL 60297-5940

TECHNICAL SEMINARS
BOX 22
NEW CANAAN CT 6840

TECHSOLUTION
2266 COUNTY RD
BELLEVILLE IL 62221

TECNO TECNOLOGIA Y EQUIPOS DEL NORTE
IGNACIO SALGADO 110 COL. BUENOS AIRES
MONTERREY N.L. C.P.  64800
MEX

TED BIEGELEISEN

TED HAUS
4784 NORTHMORE PLACE
OCEANSIDE CA 92056

TEKLAB, INC.
ACCOUNTS RECEIVABLE 5445 HORSESHOE LAKE ROAD
COLLINSVILLE IL 62234-7425

TENNANT SALES AND SERVICE COMPANY
PO BOX 71414
CHICAGO IL 60694-1414

TENNESSEE DEPARTMENT OF REVENUE
STATE OF TN-DEPT OF REVENUE ANDREW JACKSON
STATE OFFICE BLDG. 500 DEADERICK STREET
NASHVILLE TN 37242

TENNEY ENVIRONMENTAL
2121 REACH ROAD
WILLIAMSPORT PA 17701

TEN-TEC
1185 DOLLY PARTON PKWY.
SEVIERVILLE TN 37864-8010

TERESA POOL
1411 KIOWA DR
ARLINGTON TX 76012

TERRY ARNOLD

TERRY DIAL

TERRY GREGORY

TERRY JOHNSON

TERRY PATTERSON
2624 SHEPHERDS GLEN
WICHITA FALLS TX 76308

TERRY ROBBINS

TERRYBERRY
PO BOX 502
GRAND RAPIDS MI 49501

TESSA HEATON

TEXAS A & M UNIVERSITY
ATTN:  BILLY PICKARD PO BOX 30017
COLLEGE STATION TX 77842-3017

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714-9348

TEXAS GIRLS COACHES ASSOC.
1603 MANOR RD.
AUSTIN TX 78722

TEXAS HIGH SCHOOL ATHLETIC
DIRECTORS ASSOCIATION-EXHIBITS P.O. BOX 1271
KATY TX 77493

TEXAS HIGH SCHOOL BASEBALL
COACHES CONVENTION AMANDO SEDENO, EXHIBIT
DIRECTOR 10310 GRAPE CREEK GROVE LANE
CYPRESS TX 77433

TEXAS HIGH SCHOOL COACH ASSOC.
PO DRAWER 14627
AUSTIN TX 78761

TEXAS HIGH SCHOOL COACHES ASSN
PO DRAWER 1138
SAN  MARCOS TX 78667-1138

TEXAS HOSPICE
1067 FOCH STREET
FORT WORTH TX 76107

TEXBUY
REGION 16 EDUCATION SERVICE CENTER 5800 BELL
STREET
AMARILLO TX 79109

TEXTOL SYSTEMS, INC.
735 COMMERCIAL AVE
CARLSTADT NJ 7072

TGC PUBLIC RELATIONS
349 HONEYSUCKLE LN
SWANSEA IL 62226

THE BEARD COMPANY
8564 CRAIL COURT
DUBLIN OH 43017

THE BEARD COMPANY
8564 CRAIL CT
DUBLIN OH 43017

THE BRANFORD GROUP
896 MAIN STREET
BRANFORD CT 6405

THE DYER COMPANY
PO BOX 4966
LANCASTER PA 17604-4966

THE EDUCATION COOPERATIVE
TEC BIDS ATTN: JOAN PREBLE 141 MANSION DRIVE
STE 200
WALPOLE MA 2032

THE EDUCATION COOPERATIVE
KPM ATTN: JEFF KIMBALL 90 LAWTON LANE
MILTON PA 17847

THE EXPO GROUP
5931 CAMPUS CIRCLE DR W.
IRVING TX 75063-2606

THE HARTFORD
GROUP BENEFITS DIVISION PO BOX 8500-3690
PHILADELPHIA PA 19178-3690

THE HOMETOWN JOURNAL
114 E. NORTH AVENUE
FLORA IL 62839

THE KIPLINGER LETTER
PO BOX 5106
HARLAN IA 51593-4606

THE LEGACY AGENCY, INC.
ATTN: ACCOUNTING 1500 BROADWAY, 25TH FLOOR
NEW YORK NY 10036

THE LEGENDS SPORTS & EVENTS
THE FAST PITCH SHOW 8823 BIRCHWOOD DR UNITE
1203
ORLAND HILLS IL 60477

THE LINCOLN NATIONAL LIFE INS CO
PO BOX 0821
CAROL STREAM IL 60132-0821

THE MANNING PASSING ACADEMY
C/O MAI, IMG CENTER SUITE 1100 1360 EAST 9TH
STREET
CLEVELAND OH 44114-1782

THE MCS GROUP, INC.
1601 MARKET ST SUITE 800
PHILADELPHIA PA 19103

THE MEDICINE SHOPPE
801 W. UNION AVENUE
LITCHFIELD IL 62056

THE MT. OLIVE HERALD
102 E. MAIN ST PO BOX 300
MT. OLIVE IL 62069-0300

THE NASHVILLE NEWS
P.O. BOX 47
NASHVILLE IL 62263

THE NATIONAL FOOTBALL FOUNDATION
AND COLLEGE HALL OF FAME 433 LAS COLINAS BLVD
EAST SUITE 1130
IRVING TX 75039-5508

THE NEMETH GROUP, INC.
5901 WEST HIGHWAY 22
CRESTWOOD KY 40014

THE OFFICE OF THE STATE FIRE MARSHAL
P.O. BOX 3332
SPRINGFIELD IL 62708-3332

THE PARTHENON GROUP, LLC
200 STATE STREET
BOSTON MA 2109

THE PRINTERS CONSULTANT, INC.
7280 NW 7TH STREET SUITE 106
MIAMI FL 33126

THE ROCK SHED
515 1ST STREET
KEYSTONE SD 57751

THE SAFETY KNIFE COMPANY
7948 PARK
ST. LOUIS MO 63117

THE SOURCE
PO BOX 3888 2495 WASHINGTON ST
HUNTSVILLE AL 35810

THE SOUTHERN LINK
ATTN:  NINA PATRICK 1619 ATLANTA GIFT MART 230
SPRING ST.
ATLANTA GA 30303

THE SUPER SHOW
1450 NE 123 STREET
NORTH MIAMI FL 33161-6051

THE TREASURER, STATE OF NEW JERSEY
NJ DEPT OF TREASURY-DIV OF PURCHASE &
PROPERTY CONTRACT COMPLIANCE AUDIT UNIT EEO
MONITORING PROGRAM -PO BOX 206
TRENTON NJ 08625-0206

THE UNIVERSITY OF ALABAMA
ATTN: RED LEONARD PO BOX 870393
TUSCALOSSA AL 35487

THE UNIVERSITY OF MICHIGAN COACHES CLINIC

THE UNIVERSITY OF OKLAHOMA
C/O GREG TIPTON 180 W. BROOKS, ROOM #109
BARRY SWITZER CENTER
NORMAN OK 73019

THE ZONE
1813 BROADWAY
SCOTTSBLUFF NE 69361

THERESA MAEDGE

THERMAL TECH EQUIPMENT CO, INC.
701  N.E. 76TH STREET
GLADSTONE MO 64118

THERMOGAS OF SALEM
2041 NORTH BROADWAY
SALEM IL 62881

THINK TANK PUBLIC RELATIONS
& MARKETING 117 GLEN CROSSING RD
GLEN CARBON IL 62034

THOMAS A. GENNARELLI, M.D.
822 GRIST MILL LANE
WEST CHESTER PA 19380

THOMAS EDWARD NOLAN
2289-0 VIA PUERTA
LAGUNA WOODS CA 92637

THOMAS G. OAKES ASSOCIATES, LLC
CHERRY TREE CORPORATE CENTER 535 ROUTE 38
EAST, STE 330
CHERRY HILL NJ 8002

THOMAS J. DIBERNARDO
6 RIDGE COURT
MEDOFRD NJ 8055

THOMAS LEE ROGERS, JR.
4520 BAYWOODS DRIVE
PENSACOLA FL 32504

THOMAS M. PRINGLE
T. PRINGLE & ASSOCIATES 514 HAYHOE RD
DANSVILLE MI 48819

THOMAS MATTIOLI
2731 NE 14TH ST. APT. 803
POMPANO BEACH FL 33062

THOMAS PUCHINO
11848 NEWTON STREET
WESTMINISTER CO 80031

THOMAS STOECKER

THOMAS ZIPSER
96 ROSE LANE
DARIEN CT 6820

THOMPSON INFORMATION SERVICES
SUBCRIPTION SERVICE CENTER PO BOX 41868
AUSTIN TX 78704

THOMPSON PUBLISHING GROUP, INC.
SUBSCRIPTION SERVICE CTR PO BOX 26185
TAMPA FL 33623-6185

THOMPSON SPORTING GOODS
4645 S. HIGHWAY 90A
STAFFORD TX 77477

THORP REED & ARMSTRONG, LLP
P.O. BOX 3300
PITTSBURGH PA 15230

THREE CYCLE MEDIA, LLC
PO BOX 134
CAMBRIDGE WI 53523

THREE D FLOORING
DARRELL FICKAS PO BOX 44
CISNE IL 62823

THSADA CONFERENCE
1865 ALDINE BENDER ROAD
HOUSTON TX 77032

TICO TITANIUM, INC.
30150 SOUTH WIXOM ROAD
WIXOM MI 48393

TIFFANY DAVIS

TIFFANY MICHELLE WEISE
121 COUNTRY RD APT 630
TEAGUE TX 75860

TIGER DRYLAC   INC.
PO BOX 89695
BALTIMORE MD 21264-2321

TIGER LOGISTICS LLC
9410 AEROSPACE DR
ST LOUIS MO 63134

TIGERDIRECT.COM
7795 WEST FLAGLER STREET
MIAMI FL 33144

TIM CLARK

TIM DURHAM
DBA DURHAM MOWING 401 S. MARION
SALEM IL 62881

TIM GRASSO
5208 SEASHORE DR UNIT A
NEWPORT BEACH CA 92663

TIM HANEY
13156 SANDALWOOD CT.
LAKE OSWEGO OR 97035

TIM HORNAK

TIM MALONEY
24431 ANTONIO PKWY SUITE B160-890
RANCHO SANTA MARGARITA CA 92668

TIM MALONEY SALES, INC.
11 ORCHARD, STE 102
LAKE FOREST CA 92630

TIM REGAN
3311 MONTGOMERY DR
LAKE-IN-THE-HILLS IL 60156

TIM STEPHENSON

TIMOTHY B. SAXTON

TIMOTHY DURHAM

TIMOTHY FRANCIS FOGARTY
410 THOMAS ROAD
MCMURRAY PA 15317

TIMOTHY J. GAY
2928 WOODSDALE BLVD.
LINCOLN NE 68502

TINA BONE

TINA HANKS

TINA HOWARD

TJ SNOW COMPANY
PO BOX 22847
CHATTANOOGA TN 37422

TMAX GEAR
3182 LIONSHEAD AVENUE
CARLSBAD CA 92010-4701

TNT INDUSTRIAL
18831 GOTHARD ST
HUNTINGTON BEACH CA 92648

TNT MEDIA GROUP INC
4499 129TH AVENUE N
CLEARWATER FL 33762

TODD BERGSCHNEIDER

TODD R. HUGHES
C/O WADDELL & REED 6900 COLLEGE BLVD. SUITE
740
OVERLAND PARK KS 66211

TODD VAN EMST
1326 KURT CIRCLE
AUBURN AL 36830

TOM CONNER
916 DUAL HALL CT
POWDER SPRINGS GA 30127

TOM DUNPHY
159 HIGH ST
CARVER MA 2330

TOM HARMER ATHLETIC EQUIP
6550 E. RIVERSIDE BLVD
LOVES PARK IL 61111

TOM MATTIOLI

TOM PRINGLE
514 HAYHOE ROAD
DANSVILLE MI 48819

TOM STOECKER

TOMMY WOOD

TONY DEMEO
11804 PARK FOREST COURT
GLEN ALLEN VA 23059

TONY FRANKS, FOOTBALL COACH
ST. MARY'S HS ATH. DEPT. PO BOX 7247
STOCKTON CA 95267

TONY VANHOUTIN

TOP MARKETING
1332 BAUR BOULEVARD
ST. LOUIS MO 63132

TOP VALUE FABRICS
401 WEST CARMEL DR
CARMEL IN 46032-2529

TOPIARY COMMUNICATIONS, INC.
676 N. LASALLE ST. SUITE 230
CHICAGO IL 60610

TOSHIBA MACHINE CO., AMERICA
PO BOX 94028
CHICAGO IL 60690

TOSTITOS FIESTA BOWL
7135 E. CAMELBACK RD #190
SCOTTSDALE AZ 85251

TOTAL LEE SPORTS
1575 S. AIRWAY DR.
MOUNT PLEASANT MI 48858

TOWER GROUP INTERNATIONAL
PO BOX 4590
BUFFALO NY 14240

TOWER OIL & TECH CO
4300 S. TRIPP AVE.
CHICAGO IL 60632

TOWER OIL TECHNOLOGY
205 W. RANDOLPH STREET
CHICAGO IL 60606

TOWN & COUNTRY ADVERTISING
P O BOX 5104
SCOTTSDALE AZ 85261

TOWN OF HOPKINTON TAXES
COLLECTOR/TREASURER DEPT PO BOX 804
READING MA 1867

TOWNSEND & TOWNSEND & CREW LLP
TWO EMBARCADERO CENTER 8TH FLOOR
SAN FRANCISCO CA 94111-3834

T-PLASTECH CORPORATION
2700 S. RARITAN ST
ENGLEWOOD CO 80110

TRACEY THOMASON

TRACI A. GRAHAM
455 W. MULBERRY
BONNIE IL 62816

TRACI PHILLIPS

TRACY JOHNSON - BILL MILNER ATTY

TRADEBE TREATMENT & RECYCLING LLC
4343 KENNEDY AVENUE
EAST CHICAGO IN 46312

TRADESHOW LOGISTICS
1720 MARS HILL ROAD SUITE 8-160
ACWORTH GA 30101

TRAILERS 4 RENT, INC.
17848 MOCKINGBIRD RD.
NASHVILLE IL 62263

TRANS TECH
PO BOX 95327
CHICAGO IL 60694-5327

TRANS TECH SOLUTIONS, INC.
PO BOX 890
MADISON TN 37116-0890

TRANSCONTINENTAL INS CO LTD
4904 McPHERSON
ST.LOUIS MO 63108

TRANSCONTINENTAL INS.CO. LTD.
C/O RON SCHARF 4638 PERSHING PLACE
ST. LOUIS MO 63108

TRANSFREIGHT LOGISTICS, LLC
8 MULBERRY AVE.
UNION MO 63084

TRANSPORTATION DEVELOPMENT GROUP LL
2023 E. SIMS WAY  SUITE 372
PORT TOWNSEND WA 98368

TRANSPORTATION MANAGEMENT SERVICE
ATTN:  BOBBY WRIGHT 8500 LEESBURG PIKE SUITE 601
VIENNA VA 22182

TRANSWORLD SYSTEMS INC.
ATTN: TSI BOX 5505 PO BOX 5505
CAROL STREAM IL 60917-5505

TRAVERS TOOL
128-15 26TH AVENUE PO BOX 541550
FLUSHING NY 11354-0108

TRAVERS TOOL CO.,INC.
125-15 26TH AVE
FLUSHING NY 11354

TRAVIS HEATON

TRC INDUSTRIES
P.O. BOX 485
NEVADA MO 64772

TREASURER OF THE STATE OF ILLINOIS
UNCLAIMED PROPERTY DIVISION PO BOX 19496
SPRINGFIELD IL 62794-9496

TREASURER, COMMONWEALTH OF VIRGINIA
DGS FISCAL SERVICES P.O. BOX 562
RICHMOND VA 23218-0562

TREASURER, STATE OF NEW JERSEY
CONTRACT COMPLIANCE AUDIT UNIT EEO
MONITORING PROGRAM PO BOX 206
TRENTON NJ 08625-0206

TRENDEX, INC.
240 E MARYLAND AVE
ST. PAUL MN 55117

TRI PRO LLC
1550 OCELLO DRIVE
FENTON MO 63026-2407

TRI STAR METALS, LLC
PO BOX 75706
CLEVELAND OH 44101

TRIANGLE ENGINEERING OF ARKANSAS
1101 NORTH REDMOND ROAD
JACKSONVILLE AR 72076

TRI-COUNTY ELECTRIC COOP., INC
3906 WEST BROADWAY
MT. VERNON IL 62864-0008

TRIDATAS, LLC
P.O. BOX 280
OLD ZIONSVILLE PA 18068-0280

TRI-FOXCO  INC.
4645 WITMAR INDUSTRIAL ESTATE
NIAGARA FALLS NY 14305

TRIMITE POWDERS INC
5680 N BLACKSTOCK RD
SPARTANBURG SC 29303

TRIPLE CROWN SPORTS
ATTN: MATT REID 3930 AUTOMATION WAY
FORT COLLINS CO 80525

TRISTA TALLMAN

TRIVISTA BUSINESS GROUP, INC.
120 VANTIS SUITE 460
ALISO VIEJO CA 92656

TROY LEE DESIGNS
155 E. RINCON ST
CORONA CA 92879

TROY SHULTS

TRUCK TRACK LOGISTICS
PO BOX 3723
OMAHA NE 68103-0723

TRU-TONE FINISHING INC
128 S. LOMBARD RD
ADDISSON IL 60101

TUBULAR
830 WESTWOOD INDUS PARK
WELDON SPRINGS MO 63304

TUCCI LUMBER CO LLC

TUCKER MILLIKEN
429 EAST 10TH STREET
FREMONT NE 68025

TURF LAWN CARE
CHUCK BEER & TOM DODSON 2874 LEVEE ROAD
CENTRALIA IL 62801

TURNER LABELS & SHIPPING SUPPLIES
P.O. BOX 23700
LEXINGTON KY 40523-3700

TWN INDUSTRIES, INC.
WATER TRANSFER PRINTING 25490 SW 141st AVENUE
PRINCETON FL 33032

TYLER ULRICI

U OF I FOUNDATION
FIGHTING ILLINI SCHOLARSHIP HARKER HALL
MC386,1305 W GREEN
URBANA IL 61801

U.S. BANCORP EQUIPMENT FINANCE, INC
PO BOX 790448
ST. LOUIS MO 63179-0448

U.S. CUSTOMS AND BORDER PROTECTION

U.S. OFFICE & INDUSTRIAL SUPPLY
7405 WOODLEY AVE.
VAN NUYS CA 91406

U.S. POSTMASTER

U.S.DEPARTMENT OF TREAURY-FMS
ALLIED INTERSTATE, INC.
ATLANTA GA 30353-0284

UFB FABRICATION
4679 WORLD PARKWAY CIRCLE
BERKELEY MO 63134

UGI SOUTH
PO BOX 15503
WILMINGTON DE 19886-5503

ULTIMATE TEAM SPORTS
5601 S. PENNSYLVANIA AVE. UNIT 4
CUDAHY WI 53110

UMR, INC-PREMIUM - TUCCI

UNICARE LIFE & HEALTH INS CO.
PO BOX 511300
LOS ANGELES CA 90051-7855

UNI-EASTERN SPORTSWEAR MFG LTD
NO. 16 2ND FLOOR LANE 35 JI HU ROAD
TAIPEI
TWN

UNIFIED CARRIER

UNIFORMS EXPRESS
ATTN: VICTOR 861 HAROLD PLACE
CHULA VISTA CA 91911

UNION BANNER
PO BOX 220
CARLYLE IL 62231

UNION BUSINESS LEASING, INC.
921 WALNUT STREET STE. 220
BOULDER CO 80302

UNIONDALE UFSD
933 GOODRCH STREET
UNIONDALE NY 11553

UNIQUE PERSONNEL CONSULTANTS, INC.
AMERISOURCE FUNDING, INC. PO BOX 4738
HOUSTON TX 77210-4738

UNITED DIRECTORIES YELLOWPAGES
PO BOX 95450
ATLANTA GA 30347-0450

UNITED FOAM
3831 PATTERSON AVE. S.E.
GRAND RAPIDS MI 49518

UNITED SEWING MACHINE SALES
108 GE PLANT RD
CONOVER NC 28613

UNITED SILICONE INC.
75 REMITTANCE DRIVE SUITE 75694
CHICAGO IL 60675-5694

UNITED STATES PLASTIC CORP.
1390 NEUBRECHT ROAD
LIMA OH 45801

UNITED STATES POSTAL SERVICE

UNITED STATES SPECIALTY SPORTS
ATTN: LAURIE TIMMONS 611 LINE DRIVE
KISSIMMEE FL 34744

UNITED STATES TREASURY
DEPARTMENT OF THE TREASUR INTERNAL REVENUE
SERVICE
OGDEN UT 84201-0009

UNITED STATES TRUSTEE
PO BOX 70937
CHARLOTTE NC 28272-0937

UNITED TRANZ ACTIONS, LLC
3200 EXECUTIVE WAY
MIRAMAR FL 33025

UNIV OF ARIZONA ATHLETIC DEPT
MCKALE MEMORIAL CENTER 1 NATIONAL
CHAMPIONSHIP D
TUSCON AZ 85720

UNIV OF CALIFORNIA, LOS ANGELES
MIKE McBRIDE, EQUIP MGR ATH. DEPT MORGAN
CENTER
LOS ANGELES CA 90095-1639

UNIV. OF MICHIGAN COACHES CLINIC

UNIVERSAL AIR PRODUCTS, LLC
DEPT. 781513 P.O. BOX 78000
DETROIT MI 48278-1513

UNIVERSAL ATHLETIC
PO BOX 1620
BOZEMAN MT 59771-1620

UNIVERSAL EVENT MANAGEMENT
50 BRAINTREE HILL OFFICE PARK , SUITE 200
BRAINTREE MA 2184

UNIVERSAL FASTENERS, INC.
302 FACTORY AVE
LAWRENCEBURG KY 40342

UNIVERSAL RIVET, INC.
7590 W. 19TH COURT
HIALEAH FL 33014-3793

UNIVERSAL SEWING SUPPLY
1011 EAST PARK INDUSTRIAL DR.
ST. LOUIS MO 63130

UNIVERSITY OF ALABAMA FOOTBALL
323 BRYANT DRIVE ATHLETICS DEPARTMENT
TUSCALOOSA AL 35487

UNIVERSITY OF COLORADO
3100 MARINE STREET, RM 427
BOULDER CO 80309

UNIVERSITY OF COLORADO FOUNDATION
ATTN: JT GALLOWAY 368 UCB
BOULDER CO 80309

UNIVERSITY OF GEORGIA FOOTBALL
PO BOX 1472
ATHENS GA 30603

UNIVERSITY OF HAWAII
1627 BACHMAN PLACE
HONOLULU HI 96822

UNIVERSITY OF IDAHO FOOTBALL
1000 STADIUM DRIVE
MOSCOW ID 83844

UNIVERSITY OF ILLINOIS
DEPT OF GENERAL ENGINEERING 117
TRANSPORTATION BLDG
URBANA IL 61801

UNIVERSITY OF LOUISIANA LAFAYETTE
ATTN: AARON MARTIN DIRECTOR COMMUNICATION
& MARKETING P.O. BOX 43567
LAFAYETTE LA 70504-1009

UNIVERSITY OF LOUISVILLE
LICENSING/MERCHANDISING
LOUISVILLE KY 40292

UNIVERSITY OF MASSACHUSETTS
TRADEMARK & LICENSING ADMIN. ROOM 920,
CAMPUS CENTER 1 CAMPUS CENTER WAY
AMHERST MA 1003

UNIVERSITY OF MINNESOTA
ATTN: KYLE GERGELY 600 15TH AVE SE
MINNEAPOLIS MN 55109

UNIVERSITY OF NOTRE DAME
436 GRACE HALL
NOTRE DAME IN 46556-5612

UNIVERSITY OF OKLAHOMA
ATTN: GREG TIPTON BARRY SWITZER CENTER 180 W.
BROOKS
NORMAN OK 73019

UNIVERSITY OF OREGON
MARKETING & BRAND MGMT 1720 E. 13TH AVE SUITE
312
EUGENE OR 97401

UNIVERSITY OF SO. MISSISSIPPI
COLLEGIATE LICENSING BOX 5016
HATTIESBURG MS 39406

UNIVERSITY OF SOUTH FLORIDA
JEREMY LEES 4202 E. FOWLER AVE. ATH 100
TAMPA FL 33620

UNIVERSITY OF SOUTHERN CA ATHLETICS
ATTN:  MELANIE SHELL 3501 WATT WAY HERITAGE
HALL 203A
LOS ANGELES CA 90089-0602

UNIVERSITY OF SOUTHERN CALIFORNIA
USC BOOKSTORES 3716 S. HOPE ST-RAN 101 MC 7701
LOS ANGELES CA 90089-7701

UNIVERSITY OF WASHINGTON
TRADEMARKS/LICENSING 4014 UNIVERSITY WAY NE
SEATTLE WA 98105-6203

UNIVERSITY OF WISCONSIN
BOX 78047
MILWAUKEE WI 53278

UNIVERSITY SPORTING GOODS
105 COURT SQUARE
OXFORD MS 38655

UPS
PO BOX 3049
WEST COLUMBIA SC 29171

UPS
P.O. BOX 7247-0244
PHILADELPHIA PA 19170-0001

UPS CAPITAL CORPORATION
ATTN: TODD RUNGE
ATLANTA GA 30328

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO IL 60673-1280

UPS FREIGHT
P.O. BOX 650690
DALLAS TX 75265-0690

US CUSTOMS & BORDER PROTECTION
DEPT OF HOMELAND SECURITY

US LACROSSE
2 LOVETON CIRCLE
SPARKS MD 21152

US SONET INTERNET
123 EAST MAIN
SALEM IL 62881

TODAY
SUBSCRIPTION PROCESSING P.O. BOX 677454
DALLAS TX 75267-7454

USC BOOKSTORES
ATTN: GWEN LINCOLN AP RAN #112 3401 S. GRAND
AVE
LOS ANGELES CA 90007

USCUTTER
OAKRIDGE BUILDING CENTER 17945 NE 65TH ST SUITE
200
REDMOND WA 98052

USF BESTWAY
PO BOX 29152
PHOENIX AZ 85038-9152

USF BESTWAY
PO BOX 29152
PHOENIX AZ 85038-9152

USF DUGAN
PO BOX 9448
WICHITA KS 67277-0448

USF DUGAN INC.
PO BOX 532979
ATLANTA GA 30353-2979

USF HOLLAND, INC.
27052 NETWORK PLACE
CHICAGO IL 60673-1270

USSSA NATIONAL
218 CELEBRATION PLACE SUITE 160
CELEBRATION FL 34747

UTAH STATE TAX COMMISSION
PO BOX 31431
SALT LAKE CITY UT 84131-9988

UTMASTER LIMITED
14 FLOOR, LIJING  INT BUSINESS CTR, NO 1151
SHUANGLONG SOUTH STR
JINHUA, ZHEJANG
CHN

V.W. EIMICKE ASSOCIATES, INC.
PO BOX 160
BRONXVILLE NY 10710

VALENS INTERNATIONAL LIMITED

VALERIE THOMAS
809 SCHOOL STREET
HILLSBORO IL 62049

VALOR SPORTS MEDIA, INC.
3141 LORNA RD., STE 202A
HOOVER AL 35216

VAN GINKEL SPORTING GOODS
2208 INGERSOLL
DES MOINES IA 50312

VANDALIA ELECTRIC MOTOR SERV.
RR3 BOX 919
VANDALIA IL 62471

VANDALIA INDUSTRIAL BUILDINGS, LLC
PO BOX 1107
EFFINGHAM IL 62401

VANDERBILT UNIVERSITY
ATTN:  BRAND ENGAGEMENT-ONE TIME AGREEMENT
LOEWS VANDERBILT PLAZA 2100 WEST END AVENUE,
SUITE 1100
NASHVILLE TN 37203

VANESSA MARTINEZ

VELCRO  , INC.
95 SUNDIAL AVE.
MANCHESTER NH 3103

VENDORNET
PNC BANK LOCKBOX P.O. BOX 824223
PHILADELPHIA PA 19182-4223

VEOLIA ES SOLID WASTE MIDWEST, LLC
PO BOX 6484
CAROL STREAM IL 60197

VER SALES
2509 N. NAOMI STREET
BURBANK CA 91504

VERITEXT
PO BOX 71303
CHICAGO IL 60694-1303

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY PA 18002-5506

VIADON, LLC
26200 SOUTH WHITING WAY
MONEE IL 60449

VICKI JANSSEN

VICTORY COLLECTIBLES
ATTN: JEFF WILLIAMS 601 SIDWELL CT - SUITE R
ST. CHARLES IL 60174

VICTORY LANE FORD
903 N. OLD ROUTE 66 NORTH P.O. BOX 68
LITCHFIELD IL 62056

VIKING FREIGHT, INC.
DEPT. CH 10306
PALATINE IL 60055-0306

VILLAGE GARDEN RESTAURANT
1517 W. MAIN
SALEM IL 62881

VILLAGE GREEN
1210 W. MAIN
TUPELO MS 38801

VILLAGE PROFILE
ATTN:  ACCOUNTING DEPT 33 N GENEVA STREET
ELGIN IL 60120

VINCENT SPORTS SHOP
776 HOPMEADOW STREET
SIMSBURY CT 6070

VINKEY SPORTS INDUSTRY CO., LTD.
VALENS INTERNATIONAL LIMITED 437-5F NANMEN
STREET
YIWU ZHEJIANG  322000
CHN

VIN-TEX SEALERS, INC.
1447 W. ARDMORE AVENUE
ITASCA IL 60143

VINYLEX CORP.
2636 BYINGTON SOLWAY ROAD
KNOXVILLE TN 37931

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1500
RICHMOND VA 23218-1500

VIRGINIA H.S. COACHES ASSOCIATION
ATTN: TASHA BROWN 38 WINE STREET
HAMPTON VA 23669

VIRGINIA TEAM DEALER MARKET
10810 WESTTEK DRIVE
RICHMOND VA 23233

VIRGINIA TECH
800 WASHINGTON ST SW
BLACKSBURG VA 24061-0161

VISIMARK
33 ARCTIC STREET
WORCESTER MA 1604

VISION SPORTING GOODS INC
463 HEIN DR
GARNER NC 27529

VITRAN EXPRESS
22235 NETWORK PLACE
CHICAGO IL 60673-1222

VNU BUSINESS MEDIA, INC.
PO BOX 88915
CHICAGO IL 60695-1915

VONO MEDICAL SUPPLIES
400 N 1ST STREET
SPRINGFIELD IL 62702-5114

VOODOO AIRBRUSHING
717 FINLEY AVE. SUITES 9 & 10
AJAX, ONTARIO  L1S3T1
CAN

VP VACUUM PLATERS, LLC
400 LACROSSE STREET
MAUSTON WI 53948

VULCAN SPORTING GOODS CO.
736 MID-AMERICA BLVD
HOT SPRINGS AR 71913

VYA TEK SPORTS, INC.
1711 W. UNIVERSITY DR SUITE 159
TEMPE AZ 85281

W & H COMPANY, INC.
13913 DUVAL RD SUITE 200
JACKSONVILLE FL 32218

W.E. CARLSON CORP.
1128 PAGNI DRIVE
ELK GROVE IL 60007

W.H. KAY COMPANY
30925 AURORA ROAD
SOLON OH 44139

WABASH COMMUNICATIONS
113 HAGEN DRIVE PO BOX 719
FLORA IL 62839-0719

WABASH METAL PRODUCTS, INC.
DEPT 4516
CAROL STREAM IL 60122-4516

WADE HULETT
PO BOX 1565
CUMMING GA 30028

WALK EASY MANUFACTURING, INC.
P.O. BOX 509 L AND D DRIVE
OWENSVILLE MO 65066

WALK'S AUTO BODY, INC.
1424 EAST FAYETTE AVE.
TEUTOPOLIS IL 62467

WAL-MART
1307 W. MAIN
SALEM IL 62881

WALMART SPECIALTY RECOVERY
P.O. BOX 504771
ST. LOUIS MO 63150-4771

WALTER CAMP FOOTBALL FOUND.
ATTN: TOM LALLY PO BOX 1663
HEW HAVEN CT 6507

WANDA NIX

WARD ADHESIVES, INC.
N27 W23539 PAUL ROAD
PEWAUKEE WI 53072

WAREHOUSE OF FIXTURES TNG
2720 MARKET STREET
ST. LOUIS MO 63103

WAREHOUSE RACK & SHELF, LLC
132 WORKMAN CT.
EUREKA MO 63025

WARREN CENTRAL HIGH SCHOOL
9500 E. 16TH ST.
INDIANAPOLIS IN 46229

WASHINGTON DEPARTMENT OF REVENUE

WASHINGTON STATE DEPT OF REVENUE
PO BOX 34051
SEATTLE WA 98124-1051

WASTE MANAGEMENT
P.O. BOX 4648
CAROL STREAM IL 60197-4648

WATKINS MEMORIAL HIGH SCHOOL
GERALD COOKE 8868 WATKINS RD
PATASKALA OH 43062

WATTS COPY SYSTEMS
PO BOX 13140
SPRINGFIELD IL 62791

WAYNE BROOKS
320 CEDAR
CENTRALIA IL 62801

WAYNE DAVIS BACKHOE & TRUCKING
10305 OLD ROUTE 66 S.
LITCHFIELD IL 62056

WBC INDUSTRIES
625 CENTRAL AVE
WESTFIELD NJ 7090

WEBSTER BUSINESS CREDIT CORPORATION

WEBSTER'S TEAM SPORTS
3560 W. PROSPECT RD.
FT. LAUDERDALE FL 33309

WELLPOWER SPORTING GOODS CO LTD
UNIT 5, 5/F, BLK A PO LUNG CENTRE 11 WANG CHIU
RD
KOWLOON BAY
HKG

WELLS FARGO BUSINESS  CREDIT
PO BOX 11099
DENVER CO 80211-1099

WELLS FARGO CAPITAL FINANCE
301 SOUTH COLLEGE STREET NC-0820
CHARLOTTE NC 28288-0820

WELLS FARGO EQUIPMENT FINANCE
MANUFACTURER SERVICES GROUP PO BOX 7777
SAN FRANCISCO CA 94120-7777

WENDELL NEAL
790 S. SHADOWTREE PLACE
TUCSON AZ 85748

WENDY WHITWORTH

WERNSING'S APPLIANCE, VIDEO & MATTRESS CENTER
200 N. STATE STREET
LITCHFIELD IL 62056

WERREMEYER CREATIVE
15 NORTH GORE AVENUE
ST. LOUIS MO 63119

WESCO SPRING COMPANY
4501 SOUTH KNOX AVE.
CHICAGO IL 60632

WEST CENTRAL WORKFORCE DEVELP,
JOB CENTER
CARLINVILLE IL 62626

WEST COAST NOVELTY CORP
2401 MONARCH ST.
ALAMEDA CA 94501

WEST GROUP
PO BOX 64779
St. Paul MN 55164-0779

WEST VIRGINIA
STATE TAX DEPARTMENT

WEST VIRGINIA DEPT OF HEALTH & HUMAN
RESOURCES
BUREAU OF CHILD SUPPORT ENFORCEMENT PO BOX
247
CHARLESTON WV 25321

WEST VIRGINIA UNIVERSITY
TRADEMARK LICENSING SERVICES
MORGANTOWN WV 26506-6686

WESTAR SOLUTIONS
380 PEASE RD
BURLINGTON WA 98233

WESTERN CAROLINA UNIVERSITY
ATTN: BRITTANY MORGAN 65 WEST UNIVERSITY WAY
301 HFR BUILDING
CULLOWHEE NC 28723

WESTERN KENTUCKY-FOOTBALL
ATTN: DEBBIE CARROLL DIDDLE ARENA 1605 AVE OF
CHAMPIONS
BOWLING GREEN KY 42101

WESTERN SUPPLIES CO.
2920 CASS AVENUE
ST. LOUIS MO 63106-0916

WESTGATE ELECTRONICS SHOP, INC.
1447 W. WHITTAKER
SALEM IL 62881

WESTSIDE CINEMA
ED INVESTMENTS 614 EAST UNION AVE
LITCHFIELD IL 62056

WETRAK, INC.
11970 BORMAN DRIVE
ST. LOUIS MO 63146

WH MILLER SALES, LLC
1224 MILFORD CT.
NAPERVILLE IL 60564

WHARTON LEVIN
EHRMANTRAUT & KLEIN, P.A. PO BOX 551
ANNAPOLIS MD 21404-0551

WHAT'A YA THINK, INC.
216 NW 15TH AVENUE
PORTLAND OR 97209

WHITE BOARD PRODUCT SOLUTION
RICK POLK 6811 FLYING CLOUD DRIVE
EDEN PRAIRIE MN 55344

WHITE LINE EQUIPMENT COMPANY
1413 SOUTH MERIDIAN RD
JASPER IN 47546-3831

WHYTE HIRSCHBOECK DUDEK S.C.
33 E. MAIN STREET SUITE 300
MADISON WI 53703-4655

WICKS AIRCRAFT SUPPLY
410 PINE ST.
HIGHLAND IL 62249

WIENER AND WIENER, LLP
TRUST ACCOUNT

WIESE PLANNING & ENGINEERING, INC.
3500 N. 27TH STREET
DECATUR IL 62526

WIESE
PO BOX 60106
ST. LOUIS MO 63160

WILDFLOWER SHOPPE
1771 STATE RT. 161
CENTRALIA IL 62801

WILLIAM FUITEN
PO BOX 8127
SPRINGFIELD IL 62791

WILLIAM ROVANI, PE
1105 EAST DOGWOOD LANE
MOUNT PROSPECT IL 60056-1411

WILLIE SWARTZ

WILLIES SPORT SHOP
ATTN: ANNA 113 W MAIN ST
CENTRALIA WA 98531

WILLIS OF MINNESOTA, INC.
PO BOX 93076
CHICAGO IL 60673-3076

WILLIS OF NEW YORK, INC.

WILLIS TOWER WATSON MIDWEST, INC.
93076 NETWORK PLACE
CHICAGO IL 60673-1930

WILLS MILLING & HARDWOODS, INC.
9674 COLT RD.
CARLINVILLE IL 62626

WILLY EBERHART
408 EAST CLARK STREE
SALEM IL 62881

WILLY F. EBERHART AND WILLIAMS, CAPONI
& ASSOCIATES, P.C. HIS ATTORNEY'S 300 EAST MAIN
STREET P.O. BOX 656
BELLEVILLE IL

WIL-MAC CONTAINER CORP.
1875 INDUSTRIAL BLVD. N.W.
CONYERS GA 30012

WILSON EDUCATION CENTER
ATTN: PAM CLOVER 101 GRACE AVENUE
CHARLESTOWN IN 47111

WILSON PRODUCTS COMPRESSED GAS
3411 NORTHWOOD AVENUE
EASTON PA 18045

WILY 1210 AM
302 SOUTH POPLAR PO BOX 528
CENTRALIA IL 62801

WIMAN CORP
PO BOX 190
SAUK RAPIDS MN 56379-0190

WIN INTERACTIVE, INC.
800 HINGHAM ST SUITE 111S
ROCKLAND MA 2370

WINBOSS INDUSTRIAL CO., LTD.
NO 1, LANE 201 JEN HUA RD TA-LI DIST
TAICHUNG
TWN

WIND CORPORATION
14 FINANCE DRIVE
DANBURY CT 06810-4132

WINDJAMMER MANAGEMENT CO., INC.
610 NEWPORT CENTER DRIVE SUITE 1100
NEWPORT BEACH CA 92660

WINGO SPORTS LABS, LLC
98 SAN JACINTO BLVD. FSR 1305
AUSTIN TX 78701

WINMARK CORPORATION
REMITTANCE 605 HIGHWAY 169 N SUITE 400
MINNEAPOLIS MN 55441-6536

WINMARK CORPORATION
REMITTANCE 605 HIGHWAY 169 N SUITE 400
MINNEAPOLIS MN 55441-6536

WINWAVE TECHNOLOGY CORP.
68, LANE 1434, CHUNRI RD
TAOYUAN  33051
TWN

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 930208
MILWAUKEE WI 53293-0208

WISCONSIN DEPT OF REVENUE ST
PO BOX 8902
MADISON WI 53708-8902

WISCONSIN FOOTBALL COACHES
ASSOCIATION CLINIC P.O. BOX 8
POYNETTE WI 53955

WISCONSIN LIGHTNING FASTPITCH
PO BOX 154
SALEM WI 53168

WISE EL SANTO
PO BOX 8360
ST. LOUIS MO 63132

WITTMANN BATTENFIELD, INC.
1 TECHNOLOGY PARK DRIVE
TORRINGTON CT 6790

WJBD/NRG MEDIA LLC
P.O. BOX 70 310 WEST MCMACKIN STREET
SALEM IL 62881

WLM WORLD TRAVEL
2000 SPRING ROAD SUITE 513
OAK BROOK IL 60523

WOLF, GREENFIELD & SACKS, P.C.
600 ATLANTIC AVENUE
BOSTON MA 02210-2206

WOLTERS KLUWER LAW & BUSINESS
4829 INNOVATION WAY
CHICAGO IL 60682-0048

WOMBLE CARLYLE SANDRIDGE & RICE, PLLC
222 DELAWARE AVE, STE 1501
WILMINGTON DE 19801

WOODFORD SPORTS LLC
608 SETH DRIVE
VERSAILLES KY 40383

WOODS SPORTING GOODS
P.O. BOX 905
BYRON IL 61010

WOODWORKERS CLUB
215 WESTPORT AVE.
NORWALK CT 6851

WORKERS COMPENSATION RX SOLUTIONS
PO Box 654151
Dallas TX 75265-4151

WORLD WASHER & STAMPING
763 ANNORENO DRIVE
ADDISON IL 60101

WORTH STEEL AND MACHINERY, INC.
4001 W. 123RD STREET
ALSIP IL 60803

WRIGHT AUTOMOTIVE

WSMI
PO BOX 10
LITCHFIELD IL 62056-0010

WURZBURG BROTHERS, INC.
P.O. BOX 710
MEMPHIS TN 38101-0710

WYSONG & MILES CO
PO BOX 21168
GREENSBORO NC 27420-1168

XEROX CORPORATION
PO BOX 802555
CHICAGO IL 60680-2555

XESYSTEMS, INC.
C/O PNC BANK
PHILIDELPHIA PA 19182-8137

XG SCIENCES
3101 GRAND OAK DR.  STE.212
LANSING MI 48911

XIAMEN FUXIAN RUBBER INDUSTRIAL CO., LTD
NO. 185 ZHUBA TONGAN
361100
CHN

XIAMEN KINGTOM RUBBER & PLASTIC CO LTD
#5 MA'AN RD TONG'AN CONCENTRATED IND ESTATE
XIAMEN
CHN

X-S INC. DBA TRC INDUSTRIES
P.O. BOX 485
NEVADA MO 64772

YELLOW CAB CO.
MR. SIXTO BARBOSA 1112 E. 14TH STREET
BROWNSVILLE TX 78520

YI-SHUNG ENTERPRISE CO., LTD
NO, 65, LN, 98 ZHIAN 4TH STREET ANNAN DIST
TAINAN CITY
TWN

YKK ( ) INC.
PO BOX 100181
ATLANTA GA 30384

YORCO/G&G
282 BARNES RD
COOKEVILLE TN 38506

YORK CLAIMS SERVICE, INC.
P.O. BOX 784516
PHILADELPHIA PA 19178-4516

YOUNG TRUCKING, INC.
1119 LYNVILLE WOODSON ROAD
JACKSONVILLE IL 62651

YOUNG'S BUILDING & DRYWALL INC
704 EAST UNION AVE
LITCHFIELD IL 62056

YOUTH BASEBALL NETWORK LLC
32 RESERVATION ROAD
FAIRHAVEN MA 2719

YRC
P.O. BOX 93151
CHICAGO IL 60673-3151

YUJA SECURITY PROTECTION EQUIPMENT
86-0769-8756-9895 #56 XIAOBU INDUSTRIAL ZONE
GUANJINGTOU VILLAGE
FENGGANG TOWN GUANGDONG 523706

YUSHIN AMERICA
35 KENNEY DRIVE
CRANSTON RI 2920

YYES, CO
2400 HYPERION AVENUE SUITE A
LOS ANGELES CA 90027

Z CUSTOMIZATION
6110 CORTE DEL CEDRO
CARLSBAD CA 92011

ZACHARY WILLIAMS
2976 MARSH ELDER DR.S.
JACKSONVILLE FL 32226

ZACK PENNY

ZARSKY WATER CHILLERS
2121 BRITTMOORE STE 100
HOUSTON TX 77043

ZEP
2285 GRISSOM DR.
ST. LOUIS MO

ZHUHAI HUAFU PLASTIC FACTORY
HUALI DASHA BUILDING 341 YAN HE RD, XIANGZHOU
ZHUHAI
GUANGDONG

ZHUHAI PUTUO COM & TRADING CO, LTD
RM 1001,10/F,TAI YAU BLD 181 JOHNSTON RD
WANCHAI
HONG KONG

Zone Reed Industries
1615 N. 25th St.
ST LOUIS MO 63106

ZONES CORPORATE SOLUTIONS
1102 15TH ST. SW., SUITE 254
AUBURN WA 98001

ZONTA CLUB / PROJECT SANTA
ELIZABETH ANN SETON PROGRAM 107 W. RYDER
LITCHFIELD IL 62056

JAY NERO
130 DOLPHANN DR
TONAWANDA NY 14150

TEXAS RECREATION CORP.
TRC RECREATION, LP P.O. BOX 539
WICHITA FALLS TX 76307

JB SALES
10474 W HAWK HILL STREET
BOISE ID 83714

NAN YUN SPORTING GOODS CO., LTD.
4F-3, NO.51, SEC.2, KEELUNG RD.
TAIPEI CITY  11052
TWN

FIRST AMERICAN CORPORATION (PVT) LTD
MAIN DASKA RD
SIALKOT  51310
PAK

MUELLER CORPORATION
530 SPRING STREET
EAST BRIDGEWATER MA 2333

STERICYCLE, INC.
WASTE MANAGEMENT SERVICE P.O. BOX 6575
CAROL STREAM IL 60197-6575

AIM INC.
502 S. VISTA AVE
ADDISON IL 60101

UNIVERSITY OF SOUTHERN CAL
C/O BIANCO & COMPANY PLC POX BOX 104
STERLING HEIGHTS MI 48311-0104

DEADON SPORTS LLC
ATTN: MAURICE PIOT 40 ALGONQUIN DRIVE
MILLSTADT IL 62260

FORTIFOAM, INC.
6001 TENSION DR.
FORT WORTH TX 76112

SCHULMAN'S MOVIE BOWL GRILLE, LLC
MARK SCHULMAN 4565 LAKE SHORE DRIVE
WACO TX 76710